# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-33960 -BMW

Case Name: STEELMAN ENTERPRISES, LLC

Taxpayer ID No: *******2907

For Period Ending: 04/17/19

Trustee Name: DAVID M. REAVES - CH 12

Bank Name: UNION BANK

Account Number / CD #: *******9518 Checking Account

Blanket Bond (per case limit): $ 0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| Ct 10/23/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | 686.98 | | 686.98 |
| Ct 10/23/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | 3,176.35 | | 3,863.33 |
| C 10/26/12 | 300001 | FIDELITY NATIONAL TITLE FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 32695 PHOENIX, AZ 85064 | NOVEMBER PAYMENT | | | 1,202.62 | 2,660.71 |
| C 10/26/12 | 300002 | INTERNAL REVENUE SERVICE 4041 N. CENTRAL AVE., MS 5014PX PHOENIX, ARIZONA 85012 | NOVEMBER PAYMENT | | | 1,000.00 | 1,660.71 |
| C 10/26/12 | 300003 | DAVID M. REAVES BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMP-NOVEMBER PAYMENTS | | | 110.13 | 1,550.58 |
| C 11/26/12 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 1,535.58 |
| C 11/30/12 | | S&S FARMS PO BOX 11006 CASA GRANDE, AZ 85130 | PLAN PAYMENT | 1290-000 | 5,405.24 | | 6,940.82 |
| C 12/06/12 | 300004 | FIDELITY NATIONAL TITLE FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 32695 PHOENIX, AZ 85064 | DECEMBER PAYMENT | | | 1,202.62 | 5,738.20 |
| C 12/06/12 | 300005 | INTERNAL REVENUE SERVICE 4041 N. CENTRAL AVE., MS 5014PX PHOENIX, ARIZONA 85012 | DECEMBER PAYMENT | | | 1,000.00 | 4,738.20 |
| C 12/06/12 | 300006 | DAVID M. REAVES BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMP-DECEMBER PAYMENTS | | | 110.13 | 4,628.07 |
| C 12/26/12 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 4,613.07 |
| C 01/02/13 | | CUSTOM TILLAGE & SPRAY, LLC PO BOX 11006 CASA GRANDE, AZ 85130 | CH. 12 PLAN PAYMENT | 1290-000 | 2,702.62 | | 7,315.69 |
| C 01/02/13 | 300007 | FIDELITY NATIONAL TITLE FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 32695 PHOENIX, AZ 85064 | JANUARY PAYMENT | | | 1,202.62 | 6,113.07 |
| C 01/02/13 | 300008 | INTERNAL REVENUE SERVICE 4041 N. CENTRAL AVE., MS 5014PX PHOENIX, ARIZONA 85012 | JANUARY PAYMENT | | | 1,000.00 | 5,113.07 |
| C 01/02/13 | 300009 | DAVID M. REAVES BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMP-JANUARY PAYMENTS | | | 110.13 | 5,002.94 |

Case No:  09-33960  -BMW
Case Name:  STEELMAN ENTERPRISES, LLC

Trustee Name:  DAVID M. REAVES - CH 12
Bank Name:  UNION BANK
Account Number / CD #:  *******9518  Checking Account

Taxpayer ID No:  *******2907
For Period Ending:  04/17/19

Blanket Bond (per case limit):  $  0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  01/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 4,987.94 |
| C  01/28/13 | 300010 | FIDELITY NATIONAL TITLE FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 32695 PHOENIX, AZ 85064 | FEBRUARY PAYMENT | | | 1,202.62 | 3,785.32 |
| C  01/28/13 | 300011 | INTERNAL REVENUE SERVICE 4041 N. CENTRAL AVE., MS 5014PX PHOENIX, ARIZONA 85012 | FEBRUARY PAYMENT | | | 1,000.00 | 2,785.32 |
| C  01/28/13 | 300012 | DAVID M. REAVES BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMP-FEBRUARY PAYMENTS | | | 110.13 | 2,675.19 |
| C  02/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 2,660.19 |
| C  02/26/13 | 300013 | FIDELITY NATIONAL TITLE FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 32695 PHOENIX, AZ 85064 | MARCH PAYMENT | | | 1,202.62 | 1,457.57 |
| C  02/26/13 | 300014 | INTERNAL REVENUE SERVICE 4041 N. CENTRAL AVE., MS 5014PX PHOENIX, ARIZONA 85012 | MARCH PAYMENT | | | 1,000.00 | 457.57 |
| C  02/26/13 | 300015 | DAVID M. REAVES BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMP-MARCH DISTS. | | | 110.13 | 347.44 |
| C  03/11/13 | | CUSTOM TILLAGE & SPRAY LLC PO BOX 11006 CASA GRANDE, AZ 85130 | CH 12 PLAN PAYMENT | 1290-000 | 2,702.62 | | 3,050.06 |
| C  03/14/13 | 300016 | FIDELITY NATIONAL TITLE FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 32695 PHOENIX, AZ 85064 | APRIL PAYMENT | | | 1,202.62 | 1,847.44 |
| C  03/14/13 | 300017 | INTERNAL REVENUE SERVICE 4041 N. CENTRAL AVE., MS 5014PX PHOENIX, ARIZONA 85012 | APRIL PAYMENT | | | 1,000.00 | 847.44 |
| C  03/14/13 | 300018 | DAVID M. REAVES BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMP-APRIL DISTS. | | | 110.13 | 737.31 |
| C  03/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 722.31 |
| C  03/26/13 | | CUSTOM TILLAGE & SPRAY, LLC PO BOX 11006 CASA GRANDE, AZ 85130 | SEMI ANNUAL PAYMENT - FEB 2013 | 1290-000 | 36,593.65 | | 37,315.96 |
| C  03/28/13 | 300019 | JOHN DEERE & CO C/O ROBERT SPURLOCK BONNETT FAIRBOURN | SEMI-ANNUAL PAYMENT FEBRUARY 2013 | | | 28,564.69 | 8,751.27 |

Case No: 09-33960 -BMW

Case Name: STEELMAN ENTERPRISES, LLC

Taxpayer ID No: *******2907

For Period Ending: 04/17/19

Trustee Name: DAVID M. REAVES - CH 12

Bank Name: UNION BANK

Account Number / CD #: *******9518  Checking Account

Blanket Bond (per case limit): $      0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2901 N. CENTRAL AVE., SUITE 1000 PHOENIX, AZ 85012 | | | | | |
| C  03/28/13 | 300020 | AGRICREDIT ACCEPTANCE, LLC P.O. BOX 2000 JOHNSTON, IA 50131-0020 | SEMI-ANNUAL PAYMENT FEBRUARY 2013 | | | 2,056.66 | 6,694.61 |
| C  03/28/13 | 300021 | NAEDA FINANCIAL, LTD LP C/O  SHERYL L. LOHAUS GROSS & WELCH, P.C. 2120 SOUTH 72ND STREET, SUITE 1500 OMAHA, NEBRASKA 68124 | SEMI-ANNUAL PAYMENTS FEBRUARY 2013 | | | 685.55 | 6,009.06 |
| C  03/28/13 | 300022 | TRIMBLE FINANCIAL SERVICES ATTN: TAYNA BLAIR 3893 RESEARCH PARK DRIVE ANN ARBOR, MI 48108 | SEMI-ANNUAL PAYMENT FEBRUARY 2013 | | | 2,056.66 | 3,952.40 |
| C  03/28/13 | 300023 | DAVID M. REAVES BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMP-SEMI-ANNUAL DIST. 5% OF AMOUNT DISBURSED | | | 1,668.18 | 2,284.22 |
| C  04/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 2,269.22 |
| C  05/08/13 | | S & S FARMS PO BOX 11006 CASA GRANDE, AZ 85130 | CH. 12 PLAN PAYMENT | 1290-000 | 2,702.62 | | 4,971.84 |
| C  05/15/13 | 300024 | FIDELITY NATIONAL TITLE FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 32695 PHOENIX, AZ 85064 | MAY PAYMENT | | | 1,202.62 | 3,769.22 |
| C  05/15/13 | 300025 | INTERNAL REVENUE SERVICE 4041 N. CENTRAL AVE., MS 5014PX PHOENIX, ARIZONA 85012 | MAY PAYMENT | | | 1,000.00 | 2,769.22 |
| C  05/15/13 | 300026 | DAVID M. REAVES BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMP-MAY DISTS. | | | 110.13 | 2,659.09 |
| C  05/28/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 2,644.09 |
| C  05/29/13 | 300027 | FNF SERVICING, INC. FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 60512 CITY OF INDUSTRY, CA 91716-0512 | JUNE PAYMENT | | | 1,202.62 | 1,441.47 |
| C  05/29/13 | 300028 | INTERNAL REVENUE SERVICE 4041 N. CENTRAL AVE., MS 5014PX PHOENIX, ARIZONA 85012 | JUNE PAYMENT | | | 1,000.00 | 441.47 |
| C  05/29/13 | 300029 | DAVID M. REAVES BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMP-JUNE DISTS. | | | 110.13 | 331.34 |
| C  06/25/13 | | CUSTOM TILLAGE AND SPRAY PO BOX 11006 | CHAPTER 12 PLAN PAYMENT | 1290-000 | 2,702.62 | | 3,033.96 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 09-33960 -BMW |
| Case Name: | STEELMAN ENTERPRISES, LLC |
| Taxpayer ID No: | *******2907 |
| For Period Ending: | 04/17/19 |

| | |
|---|---|
| Trustee Name: | DAVID M. REAVES - CH 12 |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******9518 Checking Account |
| Blanket Bond (per case limit): $ | 0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | CASA GRANDE, AZ 85130 | | | | | |
| C 06/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 3,018.96 |
| C 07/12/13 | 300030 | FNF SERVICING, INC. | JULY PAYMENT | | | 1,202.62 | 1,816.34 |
| | | FBO THE ESTATE OF LARRY | | | | | |
| | | LOWENTHAL | | | | | |
| | | ACCT. NO. 00982386 | | | | | |
| | | PO BOX 60512 | | | | | |
| | | CITY OF INDUSTRY, CA 91716-0512 | | | | | |
| C 07/12/13 | 300031 | INTERNAL REVENUE SERVICE | JULY PAYMENT | | | 1,000.00 | 816.34 |
| | | 4041 N. CENTRAL AVE., MS 5014PX | | | | | |
| | | PHOENIX, ARIZONA 85012 | | | | | |
| C 07/12/13 | 300032 | DAVID M. REAVES | TRUSTEE COMP-JULY DISTS. | | | 110.13 | 706.21 |
| | | BANKRUPTCY TRUSTEE | | | | | |
| | | P.O. BOX 44320 | | | | | |
| | | PHOENIX, AZ 85064 | | | | | |
| C 07/25/13 | | CUSTOM TILLAGE & SPRAY | CH. 12 PLAN PAYMENT | 1290-000 | 2,702.62 | | 3,408.83 |
| | | PO BOX 11006 | | | | | |
| | | CASA GRANDE, AZ 85130 | | | | | |
| C 07/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 3,393.83 |
| C 07/29/13 | 300033 | FNF SERVICING, INC. | AUGUST PAYMENT | | | 1,202.62 | 2,191.21 |
| | | FBO THE ESTATE OF LARRY | | | | | |
| | | LOWENTHAL | | | | | |
| | | ACCT. NO. 00982386 | | | | | |
| | | PO BOX 60512 | | | | | |
| | | CITY OF INDUSTRY, CA 91716-0512 | | | | | |
| C 07/29/13 | 300034 | INTERNAL REVENUE SERVICE | AUGUST PAYMENT | | | 1,000.00 | 1,191.21 |
| | | 4041 N. CENTRAL AVE., MS 5014PX | | | | | |
| | | PHOENIX, ARIZONA 85012 | | | | | |
| C 07/29/13 | 300035 | DAVID M. REAVES | TRUSTEE COMP-AUGUST DISTS. | | | 110.13 | 1,081.08 |
| | | BANKRUPTCY TRUSTEE | | | | | |
| | | P.O. BOX 44320 | | | | | |
| | | PHOENIX, AZ 85064 | | | | | |
| C 08/26/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 1,066.08 |
| C 09/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 1,051.08 |
| C 09/26/13 | | CUSTOM TILLAGE & SPRAY | SEMI ANNUAL PAYMENT | | 36,593.65 | | 37,644.73 |
| | | PO BOX 11006 | | | | | |
| | | CASA GRANE, AZ 85130 | | | | | |
| C 10/01/13 | 300036 | JOHN DEERE & CO | SEMI-ANNUAL PAYMENT AUGUST 2013 | | | 28,564.69 | 9,080.04 |
| | | C/O ROBERT SPURLOCK | | | | | |
| | | BONNETT FAIRBOURN | | | | | |
| | | 2901 N. CENTRAL AVE., SUITE 1000 | | | | | |
| | | PHOENIX, AZ 85012 | | | | | |
| C 10/01/13 | 300037 | AGRICREDIT ACCEPTANCE, LLC | SEMI-ANNUAL PAYMENT AUGUST 2013 | | | 2,056.66 | 7,023.38 |
| | | P.O. BOX 2000 | | | | | |
| | | JOHNSTON, IA 50131-0020 | | | | | |
| C 10/01/13 | 300038 | NAEDA FINANCIAL, LTD LP | SEMI-ANNUAL PAYMENTS AUGUST 2013 | | | 685.55 | 6,337.83 |
| | | C/O SHERYL L. LOHAUS | | | | | |
| | | GROSS & WELCH, P.C. | | | | | |
| | | 2120 SOUTH 72ND STREET, SUITE 1500 | | | | | |
| | | OMAHA, NEBRASKA 68124 | | | | | |

Case No: 09-33960 -BMW

Case Name: STEELMAN ENTERPRISES, LLC

Taxpayer ID No: *******2907

For Period Ending: 04/17/19

Trustee Name: DAVID M. REAVES - CH 12

Bank Name: UNION BANK

Account Number / CD #: *******9518 Checking Account

Blanket Bond (per case limit): $ 0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| C 10/01/13 | 300039 | TRIMBLE FINANCIAL SERVICES ATTN: TAYNA BLAIR 3893 RESEARCH PARK DRIVE ANN ARBOR, MI 48108 | SEMI-ANNUAL PAYMENT AUGUST 2013 | | | 2,056.66 | 4,281.17 |
| C 10/01/13 | 300040 | DAVID M. REAVES BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMP-SEMI-ANNUAL DIST. 5% OF AMOUNT DISBURSED-AUGUST 2013 | | | 1,668.18 | 2,612.99 |
| C 10/01/13 | 300041 | FNF SERVICING, INC. FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 60512 CITY OF INDUSTRY, CA 91716-0512 | SEPTEMBER PAYMENT | | | 1,202.62 | 1,410.37 |
| C 10/01/13 | 300042 | INTERNAL REVENUE SERVICE 4041 N. CENTRAL AVE., MS 5014PX PHOENIX, ARIZONA 85012 | SEPTEMBER PAYMENT | | | 1,000.00 | 410.37 |
| C 10/01/13 | 300043 | DAVID M. REAVES BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMP-SEPT. DISTS. | | | 110.13 | 300.24 |
| C 10/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 285.24 |
| C 10/29/13 | | CUSTOM TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130 | CH 12 PAYMENT PLAN | 1290-000 | 2,702.62 | | 2,987.86 |
| C 11/11/13 | 300044 | INTERNAL REVENUE SERVICE 4041 N. CENTRAL AVE., MS 5014PX PHOENIX, ARIZONA 85012 | NOVEMBER PAYMENT | | | 1,000.00 | 1,987.86 |
| C 11/11/13 | 300045 | DAVID M. REAVES BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMP-NOVEMBER DISTRIBUTION | | | 110.13 | 1,877.73 |
| C 11/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 1,862.73 |
| C 12/26/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 1,847.73 |
| C 01/09/14 | 300046 | FNF SERVICING, INC. FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 60512 CITY OF INDUSTRY, CA 91716-0512 | NOVEMBER PAYMENT | | | 1,202.62 | 645.11 |
| C 01/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 630.11 |
| C 02/04/14 | | US Department of Agriculture Pinal FSA Office 520 N. Camino Mercado Ste 10 Casa Grande, AZ 85222-0000 | USDA Annual Payment | 1290-000 | 1,046.00 | | 1,676.11 |
| C 02/04/14 | | US Department of Agriculture Pinal FSA Office 520 N. Camino Mercado Ste 10 Casa Grande, AZ 85222-0000 | USDA Annual Payment | 1290-000 | 3,901.00 | | 5,577.11 |
| C 02/04/14 | | US Department of Agriculture Pinal FSA Office | USDA Annual payment | 1290-000 | 2,172.00 | | 7,749.11 |

Case No: 09-33960 -BMW

Case Name: STEELMAN ENTERPRISES, LLC

Taxpayer ID No: *******2907

For Period Ending: 04/17/19

Trustee Name: DAVID M. REAVES - CH 12

Bank Name: UNION BANK

Account Number / CD #: *******9518 Checking Account

Blanket Bond (per case limit): $ 0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 520 N. Camino Mercado Ste 10 Casa Grande, AZ 85222-0000 | | | | | |
| C 02/04/14 | | US Department of Agriculture Pinal FSA Office 520 N. Camino Mercado Ste 10 Casa Grande, AZ 85222-0000 | USDA Annual Payment | 1290-000 | 1,663.00 | | 9,412.11 |
| C 02/04/14 | | US Department of Agriculture Pinal FSA Office 520 N. Camino Mercado Ste 10 Casa Grande, AZ 85222-0000 | USDA annual payment | 1290-000 | 954.00 | | 10,366.11 |
| C 02/11/14 | 300047 | INTERNAL REVENUE SERVICE 4041 N. CENTRAL AVE., MS 5014PX PHOENIX, ARIZONA 85012 | DEC. 2013, JAN & FEB 2014 PAYMENTS | | | 3,000.00 | 7,366.11 |
| C 02/11/14 | 300048 | FNF SERVICING, INC. FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 60512 CITY OF INDUSTRY, CA 91716-0512 | DEC. 2013, JAN & FEB 2014 PAYMENTS | | | 3,607.86 | 3,758.25 |
| C 02/11/14 | 300049 | DAVID M. REAVES BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMPENSATION DEC. 2013, JAN & FEB 2014 PAYMENTS | | | 330.39 | 3,427.86 |
| C 02/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 3,412.86 |
| C 03/07/14 | 300050 | INTERNAL REVENUE SERVICE 4041 N. CENTRAL AVE., MS 5014PX PHOENIX, ARIZONA 85012 | MARCH PAYMENT | | | 1,000.00 | 2,412.86 |
| C 03/07/14 | 300051 | DAVID M. REAVES BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMP-MARCH DISTRIBUTION | | | 110.13 | 2,302.73 |
| *C 03/18/14 | 300052 | FNF SERVICING, INC. FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 60512 CITY OF INDUSTRY, CA 91716-0512 | MARCH 2014 PAYMENT | | | 3,607.86 | -1,305.13 |
| *C 03/18/14 | 300052 | FNF SERVICING, INC. FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 60512 CITY OF INDUSTRY, CA 91716-0512 | MARCH 2014 PAYMENT | | | -3,607.86 | 2,302.73 |
| C 03/18/14 | 300053 | FNF SERVICING, INC. FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 60512 CITY OF INDUSTRY, CA 91716-0512 | MARCH 2014 PAYMENT | | | 1,202.62 | 1,100.11 |
| C 03/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 1,085.11 |
| C 04/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 1,070.11 |

Case No:  09-33960 -BMW

Case Name:  STEELMAN ENTERPRISES, LLC

Taxpayer ID No:  *******2907

For Period Ending:  04/17/19

Trustee Name:  DAVID M. REAVES - CH 12

Bank Name:  UNION BANK

Account Number / CD #:  *******9518 Checking Account

Blanket Bond (per case limit):  $  0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  05/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 1,055.11 |
| C  06/19/14 | | CUSTOM TILLAGE & SPRAY<br>PO Box 11006<br>Case Grande, AZ 85130 | Ch 12 Plan payment | | 5,405.24 | | 6,460.35 |
| C  06/19/14 | | CUSTOM TILLAGE & SPRAY<br>PO Box 11006<br>Casa Grande, AZ 85130 | February Semi-annual Payment | | 76,328.96 | | 82,789.31 |
| C  06/24/14 | 300054 | JOHN DEERE & CO<br>C/O ROBERT SPURLOCK<br>BONNETT FAIRBOURN<br>2901 N. CENTRAL AVE., SUITE 1000<br>PHOENIX, AZ 85012 | PAYOFF OF COTTON PICKER | | | 68,180.23 | 14,609.08 |
| C  06/24/14 | 300055 | AGRICREDIT ACCEPTANCE, LLC<br>P.O. BOX 2000<br>JOHNSTON, IA 50131-0020 | SEMI-ANNUAL PAYMENT<br>FEBRUARY 2014 | | | 2,056.66 | 12,552.42 |
| C  06/24/14 | 300056 | NAEDA FINANCIAL, LTD LP<br>C/O  SHERYL L. LOHAUS<br>GROSS & WELCH, P.C.<br>2120 SOUTH 72ND STREET, SUITE 1500<br>OMAHA, NEBRASKA 68124 | SEMI-ANNUAL PAYMENTS<br>FEBRUARY 2014 | | | 685.55 | 11,866.87 |
| C  06/24/14 | 300057 | TRIMBLE FINANCIAL SERVICES<br>ATTN: TAYNA BLAIR<br>3893 RESEARCH PARK DRIVE<br>ANN ARBOR, MI 48108 | SEMI-ANNUAL PAYMENT<br>FEBRUARY 2014 | | | 2,056.66 | 9,810.21 |
| C  06/24/14 | 300058 | DAVID M. REAVES<br>BANKRUPTCY TRUSTEE<br>P.O. BOX 44320<br>PHOENIX, AZ 85064 | TRUSTEE COMPENSATION<br>SEMI-ANNUAL PAYMENTS | | | 3,648.96 | 6,161.25 |
| C  06/24/14 | 300059 | INTERNAL REVENUE SERVICE<br>4041 N. CENTRAL AVE., MS 5014PX<br>PHOENIX, ARIZONA 85012 | APRIL & MAY, 2014 PAYMENT | | | 2,000.00 | 4,161.25 |
| C  06/24/14 | 300060 | FNF SERVICING, INC.<br>FBO THE ESTATE OF LARRY<br>LOWENTHAL<br>ACCT. NO. 00982386<br>PO BOX 60512<br>CITY OF INDUSTRY, CA 91716-0512 | APRIL & MAY, 2014 PAYMENT | | | 2,405.24 | 1,756.01 |
| C  06/24/14 | 300061 | DAVID M. REAVES<br>BANKRUPTCY TRUSTEE<br>P.O. BOX 44320<br>PHOENIX, AZ 85064 | TRUSTEE COMPENSATION<br>APRIL & MAY PAYMENTS | | | 220.26 | 1,535.75 |
| C  06/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 1,520.75 |
| C  07/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 23.19 | 1,497.56 |
| C  08/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 1,482.56 |
| C  09/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 1,467.56 |
| C  10/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 1,452.56 |
| C  11/25/14 | | Midway Diesel LLC<br>PO Box 11006<br>Casa Grande, AZ 85130 | Ch 12 payment for June & July | | 5,147.84 | | 6,600.40 |
| C  11/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 6,585.40 |

Case No: 09-33960 -BMW

Case Name: STEELMAN ENTERPRISES, LLC

Trustee Name: DAVID M. REAVES - CH 12

Bank Name: UNION BANK

Account Number / CD #: *******9518 Checking Account

Taxpayer ID No: *******2907

For Period Ending: 04/17/19

Blanket Bond (per case limit): $ 0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C 12/09/14 | | Custom Tillage & Spray<br>PO Box 11006<br>Casa Grande, AZ 85130 | Ch 12 payment. | | 8,571.59 | | 15,156.99 |
| C 12/11/14 | 300062 | AGRICREDIT ACCEPTANCE, LLC<br>P.O. BOX 2000<br>JOHNSTON, IA 50131-0020 | SEMI-ANNUAL PAYMENT<br>AUGUST 2014 | | | 1,546.72 | 13,610.27 |
| C 12/11/14 | 300063 | NAEDA FINANCIAL, LTD LP<br>C/O SHERYL L. LOHAUS<br>GROSS & WELCH, P.C.<br>2120 SOUTH 72ND STREET, SUITE 1500<br>OMAHA, NEBRASKA 68124 | SEMI-ANNUAL PAYMENTS<br>AUGUST 2014 | | | 515.60 | 13,094.67 |
| C 12/11/14 | 300064 | TRIMBLE FINANCIAL SERVICES<br>ATTN: TAYNA BLAIR<br>3893 RESEARCH PARK DRIVE<br>ANN ARBOR, MI 48108 | SEMI-ANNUAL PAYMENT<br>AUGUST 2014 | | | 1,546.72 | 11,547.95 |
| C 12/11/14 | 300065 | DAVID M. REAVES<br>BANKRUPTCY TRUSTEE<br>P.O. BOX 44320<br>PHOENIX, AZ 85064 | TRUSTEE COMPENSATION<br>SEMI-ANNUAL PAYMENTS | | | 180.45 | 11,367.50 |
| C 12/11/14 | 300066 | INTERNAL REVENUE SERVICE<br>4041 N. CENTRAL AVE., MS 5014PX<br>PHOENIX, ARIZONA 85012 | JUNE AND JULY, 2014 PAYMENTS | | | 2,000.00 | 9,367.50 |
| C 12/11/14 | 300067 | FNF SERVICING, INC.<br>FBO THE ESTATE OF LARRY<br>LOWENTHAL<br>ACCT. NO. 00982386<br>PO BOX 60512<br>CITY OF INDUSTRY, CA 91716-0512 | JUNE & JULY, 2014 PAYMENTS | | | 2,405.24 | 6,962.26 |
| C 12/11/14 | 300068 | DAVID M. REAVES<br>BANKRUPTCY TRUSTEE<br>P.O. BOX 44320<br>PHOENIX, AZ 85064 | TRUSTEE COMPENSATION<br>JUNE & JULY 2014 PAYMENTS | | | 220.26 | 6,742.00 |
| C 12/18/14 | | Midway Diesel, LLC<br>PO Box 11006<br>Casa Grande, AZ 85130 | Ch 12 plan payment. | | 5,147.84 | | 11,889.84 |
| C 12/19/14 | 300069 | AGRICREDIT ACCEPTANCE, LLC<br>P.O. BOX 2000<br>JOHNSTON, IA 50131-0020 | SEMI-ANNUAL PAYMENT<br>AUGUST 2014 | | | 509.94 | 11,379.90 |
| C 12/26/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 11,364.90 |
| C 01/16/15 | 300070 | INTERNAL REVENUE SERVICE<br>4041 N. CENTRAL AVE., MS 5014PX<br>PHOENIX, ARIZONA 85012 | AUGUST 2014 PAYMENT | | | 2,000.00 | 9,364.90 |
| C 01/16/15 | 300071 | FNF SERVICING, INC.<br>FBO THE ESTATE OF LARRY<br>LOWENTHAL<br>ACCT. NO. 00982386<br>PO BOX 60512<br>CITY OF INDUSTRY, CA 91716-0512 | AUGUST 2014 PAYMENT | | | 2,405.24 | 6,959.66 |
| C 01/16/15 | 300072 | DAVID M. REAVES<br>BANKRUPTCY TRUSTEE<br>P.O. BOX 44320 | TRUSTEE COMPENSATION<br>AUGUST PAYMENTS | | | 220.26 | 6,739.40 |

Case No:    09-33960 -BMW

Case Name:    STEELMAN ENTERPRISES, LLC

Taxpayer ID No:    *******2907

For Period Ending:    04/17/19

Trustee Name:    DAVID M. REAVES - CH 12

Bank Name:    UNION BANK

Account Number / CD #:    *******9518 Checking Account

Blanket Bond (per case limit): $    0.00

Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements<br>($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | PHOENIX, AZ 85064 | | | | | |
| C 01/16/15 | 300073 | INTERNAL REVENUE SERVICE<br>4041 N. CENTRAL AVE., MS 5014PX<br>PHOENIX, ARIZONA 85012 | SEPTEMBER 2014 PAYMENT | | | 2,000.00 | 4,739.40 |
| C 01/16/15 | 300074 | FNF SERVICING, INC.<br>FBO THE ESTATE OF LARRY<br>LOWENTHAL<br>ACCT. NO. 00982386<br>PO BOX 60512<br>CITY OF INDUSTRY, CA 91716-0512 | SEPTEMBER 2014 PAYMENT | | | 2,405.24 | 2,334.16 |
| C 01/16/15 | 300075 | DAVID M. REAVES<br>BANKRUPTCY TRUSTEE<br>P.O. BOX 44320<br>PHOENIX, AZ 85064 | TRUSTEE COMPENSATION<br>SEPTEMBER PAYMENTS | | | 220.26 | 2,113.90 |
| C 01/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 16.83 | 2,097.07 |
| C 02/10/15 | | MARY ANN STEELMAN | CH. 12 PLAN PAYMENT | | 4,000.00 | | 6,097.07 |
| C 02/10/15 | | MIDWAY DIESEL LLC<br>PO BOX 11006<br>CASA GRANDE, AZ 85130 | CH. 12 PLAN PAYMENT | | 1,147.84 | | 7,244.91 |
| C 02/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 7,229.91 |
| C 03/03/15 | 300076 | AGRICREDIT ACCEPTANCE, LLC<br>P.O. BOX 2000<br>JOHNSTON, IA 50131-0020 | SEMI-ANNUAL PAYMENT<br>FEBRUARY 2015 | 4210-000 | | 2,056.66 | 5,173.25 |
| C 03/03/15 | 300077 | INTERNAL REVENUE SERVICE<br>4041 N. CENTRAL AVE., MS 5014PX<br>PHOENIX, ARIZONA 85012 | OCTOBER 2014 PAYMENT | | | 2,000.00 | 3,173.25 |
| C 03/03/15 | 300078 | FNF SERVICING, INC.<br>FBO THE ESTATE OF LARRY<br>LOWENTHAL<br>ACCT. NO. 00982386<br>PO BOX 60512<br>CITY OF INDUSTRY, CA 91716-0512 | OCTOBER 2014 PAYMENT | | | 2,405.24 | 768.01 |
| C 03/03/15 | 300079 | DAVID M. REAVES<br>BANKRUPTCY TRUSTEE<br>P.O. BOX 44320<br>PHOENIX, AZ 85064 | TRUSTEE COMPENSATION<br>OCTOBER PAYMENTS & SEMI ANNUAL<br>PAYMENT | | | 323.10 | 444.91 |
| C 03/24/15 | | U.S. DEPARTMENT OF AGRICULTURE<br>PINAL FSA OFFICE<br>520 N. CAMINO MERCADO SUITE 10<br>CASA GRANDE, AZ 85222 | COTTON TRANSITION ASSISTANCE<br>PROGRA<br>M | | 924.85 | | 1,369.76 |
| C 03/24/15 | | U.S. DEPARTMENT OF AGRICULTURE<br>PINAL FSA OFFICE<br>520 N. CAMINO MERCADO SUITE 10<br>CASA GRANDE, AZ 85222 | COTTON TRANSITION ASSISTANCE<br>PROGRA | | 2,099.21 | | 3,468.97 |
| C 03/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 3,453.97 |
| *C 04/02/15 | 300080 | INTERNAL REVENUE SERVICE<br>4041 N. CENTRAL AVE., MS 5014PX<br>PHOENIX, ARIZONA 85012 | NOVEMBER 2014 PAYMENT | | | 2,000.00 | 1,453.97 |
| *C 04/02/15 | 300080 | INTERNAL REVENUE SERVICE<br>4041 N. CENTRAL AVE., MS 5014PX<br>PHOENIX, ARIZONA 85012 | NOVEMBER 2014 PAYMENT | | | -2,000.00 | 3,453.97 |

Case No: 09-33960 -BMW

Case Name: STEELMAN ENTERPRISES, LLC

Taxpayer ID No: *******2907

For Period Ending: 04/17/19

Trustee Name: DAVID M. REAVES - CH 12

Bank Name: UNION BANK

Account Number / CD #: *******9518 Checking Account

Blanket Bond (per case limit): $ 0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C 04/13/15 | | CUSTOM TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130 | CH. 12 PLAN PAYMENTS DECEMBER, 2014 | | 10,295.68 | | 13,749.65 |
| C 04/27/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 13,734.65 |
| C 04/30/15 | | CUSTOM TILLAGE AND SPRAY PO BOX 11006 CASA GRANDE, AZ 85130 | SEMI-ANNUAL PAYMENT | | 8,571.59 | | 22,306.24 |
| C 05/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 22,291.24 |
| C 06/01/15 | 300081 | INTERNAL REVENUE SERVICE 4041 N. CENTRAL AVE., MS 5014PX PHOENIX, ARIZONA 85012 | NOV 2014-MARCH 2015 PAYMENTS | | | 8,000.00 | 14,291.24 |
| C 06/01/15 | 300082 | FNF SERVICING, INC. FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 60512 CITY OF INDUSTRY, CA 91716-0512 | NOV 2014-MARCH 2015 PAYMENTS | | | 12,026.20 | 2,265.04 |
| C 06/01/15 | 300083 | DAVID M. REAVES BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMPENSATION NOV 2014-MARCH 2015 PAYMENTS | | | 1,001.31 | 1,263.73 |
| C 06/15/15 | | CUSTOM TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130 | CH. 12 PLAN PAYMENT | | 5,147.84 | | 6,411.57 |
| C 06/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 33.15 | 6,378.42 |
| C 07/15/15 | | CUSTOM TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130 | CH. 12 PLAN PAYMENT | | 14,875.40 | | 21,253.82 |
| C 07/27/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 21,238.82 |
| C 08/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 20.89 | 21,217.93 |
| C 09/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 31.56 | 21,186.37 |
| C 10/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 30.51 | 21,155.86 |
| C 11/12/15 | | CUSTOM TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130 | CH. 12 PLAN PAYMENT | | 2,573.92 | | 23,729.78 |
| C 11/16/15 | 300084 | INTERNAL REVENUE SERVICE 4041 N. CENTRAL AVENUE M/S MS 5014 PHOENIX, AZ 85012-5000 | xx-xxx2907 | 2810-000 | | 22,500.00 | 1,229.78 |
| C 11/16/15 | 300085 | DAVID M. REAVES, TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMP 5% OF DISTRUBUTION TO IRS | | | 1,125.00 | 104.78 |
| C 12/14/15 | | CUSTOM TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130 | CH, 12 PLAN PAYMENT | | 2,573.92 | | 2,678.70 |
| C 12/21/15 | 300086 | INTERNAL REVENUE SERVICE 4041 N. CENTRAL AVENUE M/S MS 5014 PHOENIX, AZ 85012-5000 | xx-xxx2907 | 2810-000 | | 2,500.00 | 178.70 |
| C 12/21/15 | 300087 | DAVID M. REAVES, TRUSTEE | TRUSTEE COMP | | | 125.00 | 53.70 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 09-33960 -BMW |
| Case Name: | STEELMAN ENTERPRISES, LLC |
| Taxpayer ID No: | *******2907 |
| For Period Ending: | 04/17/19 |

| | |
|---|---|
| Trustee Name: | DAVID M. REAVES - CH 12 |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******9518 Checking Account |
| Blanket Bond (per case limit): | $ 0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P.O. BOX 44320 PHOENIX, AZ 85064 | 5% OF DISTRUBUTION TO IRS | | | | |
| C 03/14/16 | | CUSTOM TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130 | CH. 12 PLAN PAYMENT | | 2,573.92 | | 2,627.62 |
| C 04/04/16 | 300088 | INTERNAL REVENUE SERVICE 4041 N. CENTRAL AVENUE M/S MS 5014 PHOENIX, AZ 85012-5000 | xx-xxx2907 | 2810-000 | | 2,500.00 | 127.62 |
| C 04/04/16 | 300089 | DAVID M. REAVES, TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMP 5% OF DISTRUBUTION TO IRS | | | 125.00 | 2.62 |
| C 11/28/16 | | MARY ANN STEELMAN | CH. 12 PLAN PAYMENT | | 4,000.00 | | 4,002.62 |
| C 12/09/16 | 300090 | INTERNAL REVENUE SERVICE 4041 N. CENTRAL AVENUE M/S MS 5014 PHOENIX, AZ 85012-5000 | xx-xxx2907 | 2810-000 | | 3,812.02 | 190.60 |
| C 12/09/16 | 300091 | DAVID M. REAVES, TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMP 5% OF DISTRUBUTION TO IRS | | | 190.60 | 0.00 |
| C 09/18/17 | | CUSTOM TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130 | CH. 12 PLAN PAYMENT | | 500.00 | | 500.00 |
| C 09/29/17 | | CUSTOM TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130-0129 | CH. 12 PLAN PAYMENT | | 500.00 | | 1,000.00 |
| C 10/25/17 | | CUSTOM TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130-0129 | CH. 12 PLAN PAYMENT | | 500.00 | | 1,500.00 |
| C 11/07/17 | | CUSTOM TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130-0129 | CH. 12 PAYMENT | | 500.00 | | 2,000.00 |
| C 11/15/17 | | CUSTOM TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130-0129 | CH. 12 PLAN PAYMENT | | 500.00 | | 2,500.00 |
| C 11/28/17 | | CUSTOM TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130-0129 | CH. 12 PLAN PAYMENT | | 500.00 | | 3,000.00 |
| C 01/04/18 | | CUSTOM TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130 | CH. 12 PLAN PAYMENT | | 500.00 | | 3,500.00 |
| C 01/04/18 | | CUSTOM TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130 | CH. 12 PLAN PAYMENT | | 500.00 | | 4,000.00 |
| C 01/12/18 | | CUSTOM TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130-0129 | CH. 12 PLAN PAYMENT | | 500.00 | | 4,500.00 |
| C 01/29/18 | | CUSTOM TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130-0129 | CH. 12 PLAN PAYMENT | | 500.00 | | 5,000.00 |

Case No: 09-33960 -BMW

Case Name: STEELMAN ENTERPRISES, LLC

Taxpayer ID No: *******2907

For Period Ending: 04/17/19

Trustee Name: DAVID M. REAVES - CH 12

Bank Name: UNION BANK

Account Number / CD #: *******9518 Checking Account

Blanket Bond (per case limit): $ 0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C 02/26/18 | | CUSTOM TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130-0129 | CH. 12 PLAN PAYMENT | | 500.00 | | 5,500.00 |
| C 03/08/18 | | CUTSOM TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130-0129 | CH. 12 PLAN PAYMENT | | 500.00 | | 6,000.00 |
| C 03/12/18 | 300092 | INTERNAL REVENUE SERVICE 4041 N. CENTRAL AVENUE M/S MS 5014 PHOENIX, AZ 85012-5000 | xx-xxx2907 | 2810-000 | | 5,700.00 | 300.00 |
| C 03/12/18 | 300093 | DAVID M. REAVES, TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMP 5% OF DISTRUBUTION TO IRS | | | 300.00 | 0.00 |
| C 04/09/18 | | CUSTOM TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130 | CH. 12 PLAN PAYMENT | | 500.00 | | 500.00 |
| C 05/03/18 | | Custom Tillage & Spray | Ch 12 payment | | 500.00 | | 1,000.00 |
| C 05/22/18 | | CUSTOM TILLAGE & SPRAY | | | 500.00 | | 1,500.00 |
| C 06/05/18 | | Custom Tillage & Spray | | | 500.00 | | 2,000.00 |
| C 06/07/18 | | CUSTOM TILLAGE & SPRAY | | | 500.00 | | 2,500.00 |
| C 06/25/18 | | CUSTOM TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130-0129 | CH. 12 PLAN PAYMENT | | 500.00 | | 3,000.00 |
| C 07/12/18 | | CUSTOM TILLAGE AND SPRAY PO BOX 11006 CASA GRANDE, AZ 85130-0129 | CH. 12 PLAN PAYMENT | | 500.00 | | 3,500.00 |
| C 08/06/18 | | CUSTOM TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130-0129 | CH. 12 PLAN PAYMENT | | 500.00 | | 4,000.00 |
| C 08/31/18 | | CUSTOM TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130-0129 | CH. 12 PLAN PAYMENT | | 500.00 | | 4,500.00 |
| C 09/17/18 | | CUSTOM TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130 | CH. 12 PLAN PAYMENT | | 500.00 | | 5,000.00 |
| C 09/25/18 | | CUSTOM TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130 | CH. 12 PLAN PAYMENTS | | 500.00 | | 5,500.00 |
| C 11/05/18 | | CUSTOM TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130-0129 | CH. 12 PLAN PAYMENT | | 500.00 | | 6,000.00 |
| C 11/05/18 | | CUSTOM TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130-0129 | CH. 12 PLAN PAYMENT | | 500.00 | | 6,500.00 |
| C 12/12/18 | | CUSTOM TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130-0129 | CH. 12 PLAN PAYMENT | | 500.00 | | 7,000.00 |
| C 01/07/19 | | CUSTOM TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130-0129 | CH. 12 PLAN PAYMENT | | 500.00 | | 7,500.00 |

Case No:      09-33960  -BMW

Case Name:   STEELMAN ENTERPRISES, LLC

Trustee Name:      DAVID M. REAVES - CH 12

Bank Name:       UNION BANK

Account Number / CD #:     *******9518  Checking Account

Taxpayer ID No:   *******2907

For Period Ending:   04/17/19

Blanket Bond (per case limit):  $      0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| Ct 02/15/19 | | Trsf To Axos Bank | FINAL TRANSFER | 9999-000 | | 7,500.00 | 0.00 |

\* **Reversed**
t **Funds Transfer**
C **Bank Cleared**

| Account | | | | | | |
|---|---|---|---|---|---|---|
| *******9518 | | Balance Forward | 0.00 | | | |
| | 58 | Deposits | 277,429.90 | 95 | Checks | 273,187.10 |
| | 0 | Interest Postings | 0.00 | 36 | Adjustments Out | 606.13 |
| | | | | 1 | Transfers Out | 7,500.00 |
| | | Subtotal | $ 277,429.90 | | | |
| | | | | | Total | $ 281,293.23 |
| | 0 | Adjustments In | 0.00 | | | |
| | 2 | Transfers In | 3,863.33 | | | |
| | | Total | $ 281,293.23 | | | |

Case No: 09-33960 -BMW

Case Name: STEELMAN ENTERPRISES, LLC

Taxpayer ID No: *******2907

For Period Ending: 04/17/19

Trustee Name: DAVID M. REAVES - CH 12

Bank Name: BANK OF AMERICA, N.A.

Account Number / CD #: *******1337 Money Market Account (Interest Earn

Blanket Bond (per case limit): $ 0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| C 08/24/10 | | S&S FARMS PO BOX 11006 CASA GRANDE, ARIZONA 85130-0129 | MONTHLY PLAN PAYMENT | 1290-000 | 2,573.92 | | 2,573.92 |
| C 08/24/10 | | S&S FARMS PO BOX 11006 CASA GRANDE, ARIZONA 85130-0129 | SEMI ANNUAL PAYMENT | 1290-000 | 34,851.10 | | 37,425.02 |
| C 08/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.030 | 1270-000 | 0.15 | | 37,425.17 |
| Ct 09/03/10 | | Transfer to Acct #*******1667 | Bank Funds Transfer | 9999-000 | | 35,937.48 | 1,487.69 |
| C 09/20/10 | | S&S FARMS PO BOX 11006 CASA GRANDE, AZ 85130-0219 | MONTHLY PAYMENT & FEE | 1290-000 | 2,702.62 | | 4,190.31 |
| C 09/20/10 | | S&S FARMS PO BOX 11006 CASA GRANDE, AZ 85130-0219 | MONTHLY PAYMENT | 1290-000 | 1,871.25 | | 6,061.56 |
| C 09/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.030 | 1270-000 | 0.13 | | 6,061.69 |
| C 10/21/10 | | S&S FARMS PO BOX 11006 CASA GRANDE, AZ 85130 | MONTHLY PAYMENT | 1290-000 | 2,702.62 | | 8,764.31 |
| C 10/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.030 | 1270-000 | 0.17 | | 8,764.48 |
| C 11/24/10 | | S&S FARMS PO BOX 11006 CASA GRANDE, AZ 85130 | MONTHLY PLAN PAYMENT | 1290-000 | 2,702.62 | | 11,467.10 |
| C 11/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.030 | 1270-000 | 0.22 | | 11,467.32 |
| C 12/21/10 | | S&S FARMS PO BOX 11006 CASA GRANDE, AZ 85130-0129 | DECEMBER PAYMENT | 1290-000 | 2,702.62 | | 14,169.94 |
| C 12/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.030 | 1270-000 | 0.30 | | 14,170.24 |
| Ct 01/05/11 | | Transfer to Acct #*******1667 | Bank Funds Transfer | 9999-000 | | 9,904.73 | 4,265.51 |
| C 01/21/11 | | S&S FARMS PO BOX 11006 CASA GRANDE, AZ 85130 | MONTHLY PAYMENT | 1290-000 | 2,702.62 | | 6,968.13 |
| C 01/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.030 | 1270-000 | 0.14 | | 6,968.27 |
| C 02/18/11 | | S&S Farms PO Box 11006 Casa Grande, AZ 85130 | FEBRUARY SEMI-ANNUAL PAYMENT | 1290-000 | 36,593.65 | | 43,561.92 |
| C 02/18/11 | | S&S Farms PO Box 11006 Casa Grande, AZ 85130 | February payment | 1290-000 | 2,702.62 | | 46,264.54 |
| Ct 02/24/11 | | Transfer to Acct #*******1667 | Bank Funds Transfer | 9999-000 | | 37,734.35 | 8,530.19 |
| C 02/28/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | 0.06 | | 8,530.25 |
| Ct 03/02/11 | | Transfer to Acct #*******1667 | Bank Funds Transfer | 9999-000 | | 2,573.92 | 5,956.33 |
| Ct 03/02/11 | | Transfer to Acct #*******1667 | Bank Funds Transfer | 9999-000 | | 2,831.32 | 3,125.01 |
| C 03/24/11 | | CUSTOM TILLAGE & SPRAY, LLC PO BOX 11006 CASA GRANDE, AZ 85130 | MARCH PLAN PAYMENT CH. 12 PLAN PAYMENT | 1290-000 | 2,702.62 | | 5,827.63 |
| C 03/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | 0.03 | | 5,827.66 |
| Ct 04/15/11 | | Transfer to Acct #*******1667 | Bank Funds Transfer | 9999-000 | | 2,702.62 | 3,125.04 |
| C 04/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | 0.04 | | 3,125.08 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-33960 -BMW
Case Name: STEELMAN ENTERPRISES, LLC

Taxpayer ID No: *******2907
For Period Ending: 04/17/19

Trustee Name: DAVID M. REAVES - CH 12
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******1337 Money Market Account (Interest Earn

Blanket Bond (per case limit): $ 0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C 05/02/11 | | CUSTOM TILLAGE & SPRAY, LLC<br>PO BOX 11006<br>CASA GRANDE, AZ 85130 | APRIL MONTHLY PAYMENT | 1290-000 | 2,702.62 | | 5,827.70 |
| C 05/19/11 | | S & S FARMS<br>PO BOX 11006<br>CASA GRANDE, AZ 85130 | MAY PLAN PAYMENT | 1290-000 | 2,702.62 | | 8,530.32 |
| Ct 05/27/11 | | Transfer to Acct #*******1667 | Bank Funds Transfer | 9999-000 | | 2,702.62 | 5,827.70 |
| C 05/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | 0.05 | | 5,827.75 |
| C 06/14/11 | | Transfer to Acct #*******1667 | Bank Funds Transfer | 9999-000 | | 2,702.62 | 3,125.13 |
| C 06/20/11 | | S&S Farms<br>PO Box 11006<br>Casa Grande, AZ 85130 | JUNE PAYMENT FOR THE PAYMENT PLAN | 1290-000 | 2,702.62 | | 5,827.75 |
| C 06/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | 0.04 | | 5,827.79 |
| C 07/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | 0.05 | | 5,827.84 |
| C 08/01/11 | | Transfer to Acct #*******1667 | Bank Funds Transfer | 9999-000 | | 2,202.62 | 3,625.22 |
| C 08/05/11 | | S & S FARMS<br>PO BOX 11006<br>CASA GRANDE, AZ 85130-0129 | JULY PLAN PAYMENT | 1290-000 | 2,702.62 | | 6,327.84 |
| C 08/05/11 | | S & S FARMS<br>PO BOX 11006<br>CASA GRANDE, AZ 85130-0129 | AUGUST PLAN PAYMENT | 1290-000 | 2,702.62 | | 9,030.46 |
| C 08/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | 0.07 | | 9,030.53 |
| C 09/23/11 | | Transfer to Acct #*******1667 | Bank Funds Transfer | 9999-000 | | 4,625.50 | 4,405.03 |
| C 09/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | 0.06 | | 4,405.09 |
| C 10/03/11 | | CUSTOM TILLAGE & SPRAY LLC<br>PO BOX 11006<br>CASA GRANDE, AZ 85130 | SEPTEMBER | 1290-000 | 36,593.65 | | 40,998.74 |
| Ct 10/07/11 | | Transfer to Acct #*******1667 | Bank Funds Transfer | 9999-000 | | 37,163.85 | 3,834.89 |
| C 10/17/11 | | CUSTOM TILLAGE & SPRAY, LLC<br>PO BOX 11006<br>CASA GRANDE, AZ 85130 | PLAN PAYMENT FOR OCTOBER 2011 | 1290-000 | 2,702.62 | | 6,537.51 |
| C 10/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | 0.05 | | 6,537.56 |
| C 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 7.86 | 6,529.70 |
| C 11/18/11 | | S&S FARMS<br>PO BOX 11006<br>CASA GRANDE, AZ 85130-0129 | NOVEMBER PLAN PAYMENT | 1290-000 | 2,702.62 | | 9,232.32 |
| C 11/18/11 | | S&S FARMS<br>PO BOX 11006<br>CASA GRANDE, AZ 85130-0129 | OCTOBER PLAN PAYMENT | 1290-000 | 2,702.62 | | 11,934.94 |
| Ct 11/28/11 | | Transfer to Acct #*******1667 | Bank Funds Transfer | 9999-000 | | 2,312.75 | 9,622.19 |
| C 11/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | 0.06 | | 9,622.25 |
| C 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 9.54 | 9,612.71 |
| C 12/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | 0.08 | | 9,612.79 |
| C 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 11.85 | 9,600.94 |
| C 01/03/12 | | S&S FARMS<br>PO BOX 11006<br>CASA GRANDE, AZ 85130 | DECEMBER PAYMENT | 1290-000 | 2,702.62 | | 12,303.56 |
| Ct 01/13/12 | | Transfer to Acct #*******1667 | Bank Funds Transfer | 9999-000 | | 4,625.50 | 7,678.06 |
| C 01/30/12 | | S&S FARMS | PLAN PAYMENT | 1290-000 | 2,702.62 | | 10,380.68 |

Case No:  09-33960 -BMW

Case Name:  STEELMAN ENTERPRISES, LLC

Trustee Name:  DAVID M. REAVES - CH 12

Bank Name:  BANK OF AMERICA, N.A.

Account Number / CD #:  *******1337  Money Market Account (Interest Earn

Taxpayer ID No:  *******2907

For Period Ending:  04/17/19

Blanket Bond (per case limit):  $    0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO BOX 11006 | | | | | |
| | | CASA GRANDE, AZ 85130 | | | | | |
| C  01/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.08 | | 10,380.76 |
| C  01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 11.87 | 10,368.89 |
| C  02/29/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.08 | | 10,368.97 |
| C  02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 12.21 | 10,356.76 |
| C  03/07/12 | | Transfer to Acct #*******1667 | Bank Funds Transfer | 9999-000 | | 4,625.50 | 5,731.26 |
| C  03/15/12 | | CUSTOM TILLAGE & SPRAY, LLC | PLAN PAYMENT FOR FEBRUARY, 2012 | 1290-000 | 2,702.62 | | 8,433.88 |
| | | PO BOX 11006 | | | | | |
| | | CASA GRANDE, AZ 85130 | | | | | |
| C  03/30/12 | | CUSTOM TILLAGE & SPRAY LLC | MARCH PAYMENT | 1290-000 | 2,702.62 | | 11,136.50 |
| | | PO BOX 11006 | | | | | |
| | | CASA GRANDE, AZ 85130 | | | | | |
| C  03/30/12 | | CUSTOM TILLAGE & SPRAY LLC | SEMI ANNUAL FEBURARY 2012 PAYMENT | 1290-000 | 36,593.65 | | 47,730.15 |
| | | PO BOX 11006 | | | | | |
| | | CASA GRANDE, AZ 85130 | | | | | |
| C  03/30/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.06 | | 47,730.21 |
| C  03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 9.40 | 47,720.81 |
| Ct 04/04/12 | | Transfer to Acct #*******1667 | Bank Funds Transfer | 9999-000 | | 37,344.49 | 10,376.32 |
| C  04/30/12 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 0.09 | | 10,376.41 |
| C  04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 12.86 | 10,363.55 |
| Ct 05/10/12 | | Transfer to Acct #*******1667 | Bank Funds Transfer | 9999-000 | | 2,312.75 | 8,050.80 |
| C  05/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.07 | | 8,050.87 |
| C  05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 11.08 | 8,039.79 |
| C  06/01/12 | | CUSTOM TILLAGE & SPRAY, LLC | PAYMENT FOR ESCROW ACCOUNT FUNDS | 1290-000 | 3,087.00 | | 11,126.79 |
| | | PO BOX 11006 | | | | | |
| | | CASA GRANDE, AZ 85130 | | | | | |
| Ct 06/01/12 | | Transfer to Acct #*******1667 | Bank Funds Transfer | 9999-000 | | 2,312.75 | 8,814.04 |
| Ct 06/28/12 | | Transfer to Acct #*******1667 | Bank Funds Transfer | 9999-000 | | 2,312.75 | 6,501.29 |
| C  06/29/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.06 | | 6,501.35 |
| C  06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 9.75 | 6,491.60 |
| C  07/30/12 | | Transfer to Acct #*******1667 | Bank Funds Transfer | 9999-000 | | 2,312.75 | 4,178.85 |
| C  07/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.06 | | 4,178.91 |
| C  07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 8.32 | 4,170.59 |
| C  08/14/12 | | S & S FARMS | PLAN PAYMENT | 1290-000 | 2,702.62 | | 6,873.21 |
| | | PO BOX 11006 | | | | | |
| | | CASA GRANDE, AZ 85130 | | | | | |
| C  08/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.05 | | 6,873.26 |
| C  08/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 6.96 | 6,866.30 |
| C  09/05/12 | | Transfer to Acct #*******1667 | Bank Funds Transfer | 9999-000 | | 2,312.75 | 4,553.55 |
| Ct 09/24/12 | | Transfer to Acct #*******1667 | Bank Funds Transfer | 9999-000 | | 2,312.75 | 2,240.80 |
| C  09/27/12 | | CUSTOM TILLAGE & SPRAY, LLC | SEMI ANNUAL PLAN PAYMENT | 1290-000 | 36,593.65 | | 38,834.45 |
| | | PO BOX 11006 | | | | | |
| | | CASA GRANDE, AZ 85130 | | | | | |
| C  09/28/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.03 | | 38,834.48 |
| C  09/28/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 5.13 | 38,829.35 |
| Ct 10/03/12 | | Transfer to Acct #*******1667 | Bank Funds Transfer | 9999-000 | | 35,648.74 | 3,180.61 |
| C  10/23/12 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 0.03 | | 3,180.64 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:    09-33960 -BMW

Case Name:    STEELMAN ENTERPRISES, LLC

Trustee Name:    DAVID M. REAVES - CH 12

Bank Name:    BANK OF AMERICA, N.A.

Account Number / CD #:    *******1337 Money Market Account (Interest Earn

Taxpayer ID No:    *******2907

For Period Ending:    04/17/19

Blanket Bond (per case limit):  $    0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  10/23/12 | | BANK OF AMERICA, N.A. 901 MAIN STREET 10TH FLOOR DALLAS, TX  75283 | BANK FEES | 2600-000 | | 4.29 | 3,176.35 |
| Ct  10/23/12 | | Trsf To UNION BANK | FINAL TRANSFER | 9999-000 | | 3,176.35 | 0.00 |

\* **Reversed**
t **Funds Transfer**
C **Bank Cleared**

| Account | | | | |
|---|---|---|---|---|
| *******1337 | Balance Forward | 0.00 | 0 Checks | 0.00 |
| | 28 Deposits | 242,810.27 | 13 Adjustments Out | 121.12 |
| | 27 Interest Postings | 2.31 | 23 Transfers Out | 242,691.46 |
| | Subtotal | $   242,812.58 | Total | $   242,812.58 |
| | 0 Adjustments In | 0.00 | | |
| | 0 Transfers In | 0.00 | | |
| | Total | $   242,812.58 | | |

| Case No: | 09-33960 -BMW | | | Trustee Name: | | DAVID M. REAVES - CH 12 |
| Case Name: | STEELMAN ENTERPRISES, LLC | | | Bank Name: | | BANK OF AMERICA, N.A. |
| | | | | Account Number / CD #: | | *******1667 Checking Account |
| Taxpayer ID No: | *******2907 | | | | | |
| For Period Ending: | 04/17/19 | | | Blanket Bond (per case limit): $ | | 0.00 |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| Ct 09/03/10 | | Transfer from Acct #*******1337 | Bank Funds Transfer | 9999-000 | 35,937.48 | | 35,937.48 |
| C 09/03/10 | 003001 | PINAL COUNTY TREASURER P.O. BOX 729 FLORENCE, AZ 85132 | MONTHLY PAYMENT PER ORDER CONFIRMING CHAPTER 12 PLAN OF REORGANIZTION SIGNED ON 6/16/10. | | | 371.30 | 35,566.18 |
| C 09/03/10 | 003002 | INTERNAL REVENUE SERVICE CENTRALIZED INSOLVENCY OPERATIONS P.O. BOX 21126 PHILADELPHIA, PA 19114-0326 | MONTHLY PAYMENT PER ORDER CONFIRMING CHAPTER 12 PLAN OF REORGANIZTION SIGNED ON 6/16/10. | | | 1,000.00 | 34,566.18 |
| *C 09/03/10 | 003003 | THE ESTATE OF LARRY W. LOWENTHAL TED S. LOWENTHAL, PERSONAL REPRESENTATIVE P.O. BOX 11816 CASA GRANDE, AZ 85130 | MONTHLY PAYMENT PER ORDER CONFIRMING CHAPTER 12 PLAN OF REORGANIZTION SIGNED ON 6/16/10. | | | 1,202.62 | 33,363.56 |
| C 09/03/10 | 003004 | JOHN DEERE & CO. C/O ROBERT SPURLOCK BONNETT FARIBOURN 2901 N. CENTRAL AVE., SUITE 1000 PHOENIX, AZ 85012 | SEMI-ANNUAL PAYMENT PER ORDER CONFIRMING CHAPTER 12 PLAN OF REORGANIZTION SIGNED ON 6/16/10. | | | 28,564.69 | 4,798.87 |
| C 09/03/10 | 003005 | AGRICREDIT ACCEPTANCE, LLC P.O. BOX 2000 JOHNSTON, IA 50131-0020 | SEMI-ANNUAL PAYMENT PER ORDER CONFIRMING CHAPTER 12 PLAN OF REORGANIZTION SIGNED ON 6/16/10. | | | 2,056.66 | 2,742.21 |
| C 09/03/10 | 003006 | NAEDA FINANCIAL, LTD. L.P. C/O SHERYL L. LOHAUS GROSS & WELCH, P.C. 2120 SOUTH 72ND STREET, SUITE 1500 OMAHA, NEBRASKA 68124 | SEMI-ANNUAL PAYMENT PER ORDER CONFIRMING CHAPTER 12 PLAN OF REORGANIZTION SIGNED ON 6/16/10. | | | 685.55 | 2,056.66 |
| C 09/03/10 | 003007 | TRIMBLE FINANCIAL SERVICES 3893 RESEARCH PARK DRIVE ANN ARBOR, MI 48108 | SEMI-ANNUAL PAYMENT PER ORDER CONFIRMING CHAPTER 12 PLAN OF REORGANIZTION SIGNED ON 6/16/10. | | | 2,056.66 | 0.00 |
| *C 09/10/10 | 003003 | THE ESTATE OF LARRY W. LOWENTHAL TED S. LOWENTHAL, PERSONAL REPRESENTATIVE P.O. BOX 11816 CASA GRANDE, AZ 85130 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -1,202.62 | 1,202.62 |
| C 09/13/10 | 003008 | FIDELITY NATIONAL TITLE FBO THE ESTATE OF LARRY LOWENTHAL ACCOUNT #00982386 P.O. BOX 32695 PHOENIX, AZ 85064 | MONTHLY PAYMENT PER ORDER CONFIRMING CHAPTER 12 PLAN OF REORGANIZTION SIGNED ON 6/16/10. | | | 1,202.62 | 0.00 |
| Ct 01/05/11 | | Transfer from Acct #*******1337 | Bank Funds Transfer | 9999-000 | 9,904.73 | | 9,904.73 |
| C 01/05/11 | 003009 | FIDELITY NATIONAL TITLE FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 32695 | MONTHLY PAYMENT-OCTOBER PER ORDER CONFIRMING CHAPTER 12 PLAN SIGNED ON 6/16/10. | | | 1,202.62 | 8,702.11 |

PFORM2T4                                                                                   Ver: 22.01a

Case No: 09-33960 -BMW

Case Name: STEELMAN ENTERPRISES, LLC

Taxpayer ID No: *******2907

For Period Ending: 04/17/19

Trustee Name: DAVID M. REAVES - CH 12

Bank Name: BANK OF AMERICA, N.A.

Account Number / CD #: *******1667 Checking Account

Blanket Bond (per case limit): $ 0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PHOENIX, AZ 85064 | | | | | |
| C 01/05/11 | 003010 | IRS CENTRAL INSOLVENCY OPERATIONS PO BOX 21126 PHILADELPHIA, PA 19114-0326 | MONTHLY PAYMENT- OCTOBER PER ORDER CONFIRMING CHAPTER 12 PLAN SIGNED ON 6/16/10. | | | 1,000.00 | 7,702.11 |
| C 01/05/11 | 003011 | PINAL COUNTY TREASURER PO BOX 729 FLORENCE, AZ 85132 | MONTHLY PAYMENT- OCTOBER PER ORDER CONFIRMING CHAPTER 12 PLAN SIGNED ON 6/16/10. | | | 371.30 | 7,330.81 |
| C 01/05/11 | 003012 | DAVID M. REAVES BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE FEE-OCTOBER DISTRIBUTIONS | | | 128.70 | 7,202.11 |
| C 01/05/11 | 003013 | FIDELITY NATIONAL TITLE FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 32695 PHOENIX, AZ 85064 | MONTHLY PAYMENT- NOVEMBER PER ORDER CONFIRMING CHAPTER 12 PLAN SIGNED ON 6/16/10. | | | 1,202.62 | 5,999.49 |
| C 01/05/11 | 003014 | IRS CENTRAL INSOLVENCY OPERATIONS PO BOX 21126 PHILADELPHIA, PA 19114-0326 | MONTHLY PAYMENT - NOVEMBER PER ORDER CONFIRMING CHAPTER 12 PLAN SIGNED ON 6/16/10. | | | 1,000.00 | 4,999.49 |
| C 01/05/11 | 003015 | PINAL COUNTY TREASURER PO BOX 729 FLORENCE, AZ 85132 | MONTHLY PAYMENT- NOVEMBER | | | 371.30 | 4,628.19 |
| C 01/05/11 | 003016 | DAVID M. REAVES BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE FEE- NOVEMBER DISTRIBUTIONS | | | 128.70 | 4,499.49 |
| C 01/05/11 | 003017 | FIDELITY NATIONAL TITLE FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 32695 PHOENIX, AZ 85064 | MONTHLY PAYMENT -DECEMBER PER ORDER CONFIRMING CHAPTER 12 PLAN SIGNED ON 6/16/10. | | | 1,202.62 | 3,296.87 |
| C 01/05/11 | 003018 | IRS CENTRAL INSOLVENCY OPERATIONS PO BOX 21126 PHILADELPHIA, PA 19114-0326 | MONTHLY PAYMENT-DECEMBER PER ORDER CONFIRMING CHAPTER 12 PLAN SIGNED ON 6/16/10. | | | 1,000.00 | 2,296.87 |
| C 01/05/11 | 003019 | PINAL COUNTY TREASURER PO BOX 729 FLORENCE, AZ 85132 | MONTHLY PAYMENT-DECEMBER PER ORDER CONFIRMING CHAPTER 12 PLAN SIGNED ON 6/16/10. | | | 371.30 | 1,925.57 |
| C 01/05/11 | 003020 | DAVID M. REAVES BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE FEE-DECEMBER DISTRIBUTIONS | | | 128.70 | 1,796.87 |
| C 01/05/11 | 003021 | DAVID M. REAVES BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE FEE- SEPTEMBER DISTRIBUTION | | | 1,796.87 | 0.00 |
| Ct 02/24/11 | | Transfer from Acct #*******1337 | Bank Funds Transfer | 9999-000 | 37,734.35 | | 37,734.35 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-33960 -BMW

Case Name: STEELMAN ENTERPRISES, LLC

Taxpayer ID No: *******2907

For Period Ending: 04/17/19

Trustee Name: DAVID M. REAVES - CH 12

Bank Name: BANK OF AMERICA, N.A.

Account Number / CD #: *******1667 Checking Account

Blanket Bond (per case limit): $ 0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| Ct 03/02/11 | | Transfer from Acct #*******1337 | Bank Funds Transfer | 9999-000 | 2,573.92 | | 40,308.27 |
| Ct 03/02/11 | | Transfer from Acct #*******1337 | Bank Funds Transfer | 9999-000 | 2,831.32 | | 43,139.59 |
| C 03/02/11 | 003022 | PINAL COUNTY TREASURER PO BOX 729 FLORENCE, AZ 85132 | JANUARY MONTHLY PAYMENT | | | 371.30 | 42,768.29 |
| C 03/02/11 | 003023 | IRS CENTRAL INSOLVENCY OPERATIONS PO BOX 21126 PHILADELPHIA, PA 19114-0326 | JANUARY MONTHLY PAYMENT | | | 1,000.00 | 41,768.29 |
| C 03/02/11 | 003024 | FIDELITY NATIONAL TITLE FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 32695 PHOENIX, AZ 85064 | JANUARY MONTHLY PAYMENT | | | 1,202.62 | 40,565.67 |
| C 03/02/11 | 003025 | JOHN DEERE & CO C/O ROBERT SPURLOCK BONNETT FAIRBOURN 2901 N. CENTRAL AVE., SUITE 1000 PHOENIX, AZ 85012 | SEMI- ANNUAL PAYMENT | | | 28,564.69 | 12,000.98 |
| C 03/02/11 | 003026 | AGRICREDIT ACCEPTANCE, LLC P.O. BOX 2000 JOHNSTON, IA 50131-0020 | SEMI-ANNUAL PAYMENT | | | 2,056.66 | 9,944.32 |
| C 03/02/11 | 003027 | NAEDA FINANCIAL, LTD. L.P. C/O SHERYL L. LOHAUS GROSS & WELCH, P.C. 2120 SOUTH 72ND STREET, SUITE 1500 OMAHA, NEBRASKA 68124 | SEMI-ANNUAL PAYMENT | | | 685.55 | 9,258.77 |
| C 03/02/11 | 003028 | TRIMBLE FINANCIAL SERVICES 3893 RESEARCH PARK DRIVE ANN ARBOR, MI 48108 | SEMI- ANNUAL PAYMENT | | | 2,056.66 | 7,202.11 |
| C 03/02/11 | 003029 | DAVID M. REAVES BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE FEES- JANUARY DISTRIBUTION | | | 1,796.87 | 5,405.24 |
| C 03/02/11 | 003030 | PINAL COUNTY TREASURER PO BOX 729 FLORENCE, AZ 85132 | FEBRUARY MONTHLY PAYMENT | | | 371.30 | 5,033.94 |
| C 03/02/11 | 003031 | IRS CENTRAL INSOLVENCY OPERATIONS PO BOX 21126 PHILADELPHIA, PA 19114-0326 | FEBRUARY MONTHLY PAYMENT | | | 1,000.00 | 4,033.94 |
| C 03/02/11 | 003032 | FIDELITY NATIONAL TITLE FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 32695 PHOENIX, AZ 85064 | FEBRUARY MONTHLY PAYMENT | | | 1,202.62 | 2,831.32 |
| C 03/02/11 | 003033 | DAVID M. REAVES BANKRUPTCY TRUSTEE P.O. BOX 44320 | TRUSTEE FEE- FEBRUARY DISTRIBUTION | | | 128.70 | 2,702.62 |

Case No:  09-33960  -BMW

Case Name:  STEELMAN ENTERPRISES, LLC

Taxpayer ID No:  \*\*\*\*\*\*\*2907

For Period Ending:  04/17/19

Trustee Name:  DAVID M. REAVES - CH 12

Bank Name:  BANK OF AMERICA, N.A.

Account Number / CD #:  \*\*\*\*\*\*\*1667  Checking Account

Blanket Bond (per case limit):  $  0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | PHOENIX, AZ 85064 | | | | | |
| C  03/02/11 | 003034 | PINAL COUNTY TREASURER<br>PO BOX 729<br>FLORENCE, AZ 85132 | MARCH MONTHLY PAYMENT | | | 371.30 | 2,331.32 |
| C  03/02/11 | 003035 | IRS<br>CENTRAL INSOLVENCY OPERATIONS<br>PO BOX 21126<br>PHILADELPHIA, PA 19114-0326 | MARCH MONTHLY PAYMENT | | | 1,000.00 | 1,331.32 |
| C  03/02/11 | 003036 | FIDELITY NATIONAL TITLE<br>FBO THE ESTATE OF LARRY<br>LOWENTHAL<br>ACCT. NO. 00982386<br>PO BOX 32695<br>PHOENIX, AZ 85064 | MARCH MONTHLY PAYMENT | | | 1,202.62 | 128.70 |
| C  03/02/11 | 003037 | DAVID M. REAVES<br>BANKRUPTCY TRUSTEE<br>P.O. BOX 44320<br>PHOENIX, AZ 85064 | TRUSTEE FEE- MARCH DISTRIBUTION | | | 128.70 | 0.00 |
| Ct 04/15/11 | | Transfer from Acct #\*\*\*\*\*\*\*1337 | Bank Funds Transfer | 9999-000 | 2,702.62 | | 2,702.62 |
| C  04/15/11 | 003038 | PINAL COUNTY TREASURER<br>PO BOX 729<br>FLORENCE, AZ 85132 | APRIL MONTHLY PAYMENT | | | 371.30 | 2,331.32 |
| C  04/15/11 | 003039 | IRS<br>CENTRAL INSOLVENCY OPERATIONS<br>PO BOX 21126<br>PHILADELPHIA, PA 19114-0326 | APRIL MONTHLY PAYMENT | | | 1,000.00 | 1,331.32 |
| C  04/15/11 | 003040 | FIDELITY NATIONAL TITLE<br>FBO THE ESTATE OF LARRY<br>LOWENTHAL<br>ACCT. NO. 00982386<br>PO BOX 32695<br>PHOENIX, AZ 85064 | APRIL MONTHLY PAYMENT | | | 1,202.62 | 128.70 |
| C  04/15/11 | 003041 | DAVID M. REAVES<br>BANKRUPTCY TRUSTEE<br>P.O. BOX 44320<br>PHOENIX, AZ 85064 | TRUSTEE FEE- APRIL DISTRIBUTIONS | | | 128.70 | 0.00 |
| Ct 05/27/11 | | Transfer from Acct #\*\*\*\*\*\*\*1337 | Bank Funds Transfer | 9999-000 | 2,702.62 | | 2,702.62 |
| C  05/27/11 | 003042 | PINAL COUNTY TREASURER<br>PO BOX 729<br>FLORENCE, AZ 85132 | MAY MONTHLY PAYMENT | | | 371.30 | 2,331.32 |
| C  05/27/11 | 003043 | IRS<br>CENTRAL INSOLVENCY OPERATIONS<br>PO BOX 21126<br>PHILADELPHIA, PA 19114-0326 | MAY MONTHLY PAYMENT | | | 1,000.00 | 1,331.32 |
| C  05/27/11 | 003044 | FIDELITY NATIONAL TITLE<br>FBO THE ESTATE OF LARRY<br>LOWENTHAL<br>ACCT. NO. 00982386<br>PO BOX 32695<br>PHOENIX, AZ 85064 | MAY MONTHLY PAYMENT | | | 1,202.62 | 128.70 |
| C  05/27/11 | 003045 | DAVID M. REAVES | TRUSTEE FEE- MAY DISTRIBUTIONS | | | 128.70 | 0.00 |

Case No: 09-33960 -BMW

Case Name: STEELMAN ENTERPRISES, LLC

Taxpayer ID No: *******2907

For Period Ending: 04/17/19

Trustee Name: DAVID M. REAVES - CH 12

Bank Name: BANK OF AMERICA, N.A.

Account Number / CD #: *******1667 Checking Account

Blanket Bond (per case limit): $    0.00

Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Uniform Trans. Code | Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | | | | | |
| Ct 06/14/11 | | Transfer from Acct #*******1337 | Bank Funds Transfer | 9999-000 | 2,702.62 | | 2,702.62 |
| *C 06/14/11 | 003046 | PINAL COUNTY TREASURER PO BOX 729 FLORENCE, AZ 85132 | ADEQUATE PROTECTION PAYMENT-JUNE | | | 371.30 | 2,331.32 |
| C 06/14/11 | 003047 | IRS CENTRAL INSOLVENCY OPERATIONS PO BOX 21126 PHILADELPHIA, PA 19114-0326 | ADEQUATE PROTECTION PAYMENT-JUNE | | | 1,000.00 | 1,331.32 |
| C 06/14/11 | 003048 | FIDELITY NATIONAL TITLE FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 32695 PHOENIX, AZ 85064 | ADEQUATE PROTECTION PAYMENT-JUNE | | | 1,202.62 | 128.70 |
| C 06/14/11 | 003049 | DAVID M. REAVES BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE FEE- JUNE DISTRIBUTIONS | | | 128.70 | 0.00 |
| *C 06/28/11 | 003046 | PINAL COUNTY TREASURER PO BOX 729 FLORENCE, AZ 85132 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -371.30 | 371.30 |
| Ct 08/01/11 | | Transfer from Acct #*******1337 | Bank Funds Transfer | 9999-000 | 2,202.62 | | 2,573.92 |
| C 08/01/11 | 003050 | INTERNAL REVENUE SERVICE 4041 N. CENTRAL AVE., MS 5014PX PHOENIX, ARIZONA 85012 | ADEQUATE PROTECTION PAYMENT-JULY | | | 1,000.00 | 1,573.92 |
| C 08/01/11 | 003051 | FIDELITY NATIONAL TITLE FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 32695 PHOENIX, AZ 85064 | ADEQUATE PROTECTION PAYMENT-JULY | | | 1,202.62 | 371.30 |
| C 08/01/11 | 003052 | DAVID M. REAVES BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE FEE- JULY DISTRIBUTIONS JULY TRUSTEE FEE MINUS OVERPAYMENT OF JUNE FEE BY $18.57 SINCE THE CHECK TO PINAL COUNTY WAS RETURNED.  PINAL COUNTY HAS BEEN PAID IN FULL SO TRUSTEE DOES NOT GET A PERCENTAGE OF THOSE FUNDS. | | | 91.56 | 279.74 |
| Ct 09/23/11 | | Transfer from Acct #*******1337 | Bank Funds Transfer | 9999-000 | 4,625.50 | | 4,905.24 |
| C 09/23/11 | 003053 | INTERNAL REVENUE SERVICE 4041 N. CENTRAL AVE., MS 5014PX PHOENIX, ARIZONA 85012 | ADEQUATE PROTECTION PYMNT-AUG.2011 | | | 1,000.00 | 3,905.24 |
| C 09/23/11 | 003054 | FIDELITY NATIONAL TITLE FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 32695 | ADEQUATE PROTECTION PYMNT-AUG.2011 | | | 1,202.62 | 2,702.62 |

Case No: 09-33960 -BMW

Case Name: STEELMAN ENTERPRISES, LLC

Taxpayer ID No: *******2907

For Period Ending: 04/17/19

Trustee Name: DAVID M. REAVES - CH 12

Bank Name: BANK OF AMERICA, N.A.

Account Number / CD #: *******1667 Checking Account

Blanket Bond (per case limit): $ 0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PHOENIX, AZ 85064 | | | | | |
| C 09/23/11 | 003055 | DAVID M. REAVES BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE FEE-AUGUST DISTRIBUTIONS | | | 110.13 | 2,592.49 |
| C 09/23/11 | 003056 | INTERNAL REVENUE SERVICE 4041 N. CENTRAL AVE., MS 5014PX PHOENIX, ARIZONA 85012 | ADEQUATE PROTECTION PYMNT-SEPT.2011 | | | 1,000.00 | 1,592.49 |
| C 09/23/11 | 003057 | FIDELITY NATIONAL TITLE FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 32695 PHOENIX, AZ 85064 | ADEQUATE PROTECTION PYMNT-SEPT.2011 | | | 1,202.62 | 389.87 |
| C 09/23/11 | 003058 | DAVID M. REAVES BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE FEES- SEPT. DISTRIBUTION | | | 110.13 | 279.74 |
| Ct 10/07/11 | | Transfer from Acct #*******1337 | Bank Funds Transfer | 9999-000 | 37,163.85 | | 37,443.59 |
| C 10/07/11 | 003059 | JOHN DEERE & CO C/O ROBERT SPURLOCK BONNETT FAIRBOURN 2901 N. CENTRAL AVE., SUITE 1000 PHOENIX, AZ 85012 | SEMI-ANNUAL PAYMENT | | | 28,564.69 | 8,878.90 |
| C 10/07/11 | 003060 | AGRICREDIT ACCEPTANCE, LLC P.O. BOX 2000 JOHNSTON, IA 50131-0020 | SEMI-ANNUAL PAYMENT | | | 2,056.66 | 6,822.24 |
| C 10/07/11 | 003061 | NAEDA FINANCIAL, LTD LP C/O SHERYL L. LOHAUS GROSS & WELCH, P.C. 2120 SOUTH 72ND STREET, SUITE 1500 OMAHA, NEBRASKA 68124 | SEMI-ANNUAL PAYMENT | | | 685.55 | 6,136.69 |
| C 10/07/11 | 003062 | TRIMBLE FINANCIAL SERVICES ATTN: TAYNA BLAIR 3893 RESEARCH PARK DRIVE ANN ARBOR, MI 48108 | SEMI-ANNUAL PAYMENT | | | 2,056.66 | 4,080.03 |
| C 10/07/11 | 003063 | INTERNAL REVENUE SERVICE 4041 N. CENTRAL AVE., MS 5014PX PHOENIX, ARIZONA 85012 | ADEQUATE PROTECTION PYMNT-OCT. 2011 | | | 1,000.00 | 3,080.03 |
| C 10/07/11 | 003064 | FIDELITY NATIONAL TITLE FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 32695 PHOENIX, AZ 85064 | ADEQUATE PROTECTION PYMNT-OCT. 2011 | | | 1,202.62 | 1,877.41 |
| C 10/07/11 | 003065 | DAVID M. REAVES BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMP FOR OCT. DISTRIBUTIONS | | | 1,778.31 | 99.10 |
| C 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 11.53 | 87.57 |
| Ct 11/28/11 | | Transfer from Acct #*******1337 | Bank Funds Transfer | 9999-000 | 2,312.75 | | 2,400.32 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-33960 -BMW

Case Name: STEELMAN ENTERPRISES, LLC

Taxpayer ID No: *******2907

For Period Ending: 04/17/19

Trustee Name: DAVID M. REAVES - CH 12

Bank Name: BANK OF AMERICA, N.A.

Account Number / CD #: *******1667 Checking Account

Blanket Bond (per case limit): $ 0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C 11/28/11 | 003066 | INTERNAL REVENUE SERVICE<br>4041 N. CENTRAL AVE., MS 5014PX<br>PHOENIX, ARIZONA 85012 | ADEQUATE PROTECTION PYMNT- NOV 2011 | | | 1,000.00 | 1,400.32 |
| C 11/28/11 | 003067 | FIDELITY NATIONAL TITLE<br>FBO THE ESTATE OF LARRY<br>LOWENTHAL<br>ACCT. NO. 00982386<br>PO BOX 32695<br>PHOENIX, AZ 85064 | ADEQUATE PROTECTION PYMNT- NOV 2011 | | | 1,202.62 | 197.70 |
| C 11/28/11 | 003068 | DAVID M. REAVES<br>BANKRUPTCY TRUSTEE<br>P.O. BOX 44320<br>PHOENIX, AZ 85064 | TRUSTEE COMP FOR NOV. DISTRIBUTIONS | | | 110.13 | 87.57 |
| C 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 0.38 | 87.19 |
| C 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 0.31 | 86.88 |
| Ct 01/13/12 | | Transfer from Acct #*******1337 | Bank Funds Transfer | 9999-000 | 4,625.50 | | 4,712.38 |
| C 01/13/12 | 003069 | INTERNAL REVENUE SERVICE<br>4041 N. CENTRAL AVE., MS 5014PX<br>PHOENIX, ARIZONA 85012 | DECEMBER PAYMENT | | | 1,000.00 | 3,712.38 |
| C 01/13/12 | 003070 | FIDELITY NATIONAL TITLE<br>FBO THE ESTATE OF LARRY<br>LOWENTHAL<br>ACCT. NO. 00982386<br>PO BOX 32695<br>PHOENIX, AZ 85064 | DECEMBER PAYMENT | | | 1,202.62 | 2,509.76 |
| C 01/13/12 | 003071 | DAVID M. REAVES<br>BANKRUPTCY TRUSTEE<br>P.O. BOX 44320<br>PHOENIX, AZ 85064 | TRUSTEE COMP- DECEMBER PAYMENTS | | | 110.13 | 2,399.63 |
| C 01/13/12 | 003072 | INTERNAL REVENUE SERVICE<br>4041 N. CENTRAL AVE., MS 5014PX<br>PHOENIX, ARIZONA 85012 | JANUARY PAYMENT | | | 1,000.00 | 1,399.63 |
| C 01/13/12 | 003073 | FIDELITY NATIONAL TITLE<br>FBO THE ESTATE OF LARRY<br>LOWENTHAL<br>ACCT. NO. 00982386<br>PO BOX 32695<br>PHOENIX, AZ 85064 | JANUARY PAYMENT | | | 1,202.62 | 197.01 |
| C 01/13/12 | 003074 | DAVID M. REAVES<br>BANKRUPTCY TRUSTEE<br>P.O. BOX 44320<br>PHOENIX, AZ 85064 | TRUSTEE COMP- JANUARY PAYMENTS | | | 110.13 | 86.88 |
| C 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 1.53 | 85.35 |
| C 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 0.10 | 85.25 |
| Ct 03/07/12 | | Transfer from Acct #*******1337 | Bank Funds Transfer | 9999-000 | 4,625.50 | | 4,710.75 |
| C 03/07/12 | 003075 | FIDELITY NATIONAL TITLE<br>FBO THE ESTATE OF LARRY<br>LOWENTHAL<br>ACCT. NO. 00982386<br>PO BOX 32695<br>PHOENIX, AZ 85064 | FEBRUARY PAYMENT | | | 1,202.62 | 3,508.13 |

Case No: 09-33960 -BMW

Case Name: STEELMAN ENTERPRISES, LLC

Taxpayer ID No: *******2907

For Period Ending: 04/17/19

Trustee Name: DAVID M. REAVES - CH 12

Bank Name: BANK OF AMERICA, N.A.

Account Number / CD #: *******1667 Checking Account

Blanket Bond (per case limit): $ 0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C 03/07/12 | 003076 | INTERNAL REVENUE SERVICE 4041 N. CENTRAL AVE., MS 5014PX PHOENIX, ARIZONA 85012 | FEBRUARY PAYMENT | | | 1,000.00 | 2,508.13 |
| C 03/07/12 | 003077 | DAVID M. REAVES BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMP- FEB. PAYMENTS | | | 110.13 | 2,398.00 |
| C 03/07/12 | 003078 | FIDELITY NATIONAL TITLE FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 32695 PHOENIX, AZ 85064 | MARCH PAYMENT | | | 1,202.62 | 1,195.38 |
| C 03/07/12 | 003079 | INTERNAL REVENUE SERVICE 4041 N. CENTRAL AVE., MS 5014PX PHOENIX, ARIZONA 85012 | MARCH PAYMENT | | | 1,000.00 | 195.38 |
| C 03/07/12 | 003080 | DAVID M. REAVES BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMP- MARCH PAYMENT | | | 110.13 | 85.25 |
| C 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 1.28 | 83.97 |
| Ct 04/04/12 | | Transfer from Acct #*******1337 | Bank Funds Transfer | 9999-000 | 37,344.49 | | 37,428.46 |
| C 04/04/12 | 003081 | JOHN DEERE & CO C/O ROBERT SPURLOCK BONNETT FAIRBOURN 2901 N. CENTRAL AVE., SUITE 1000 PHOENIX, AZ 85012 | SEMI-ANNUAL PAYMENT | | | 28,564.69 | 8,863.77 |
| C 04/04/12 | 003082 | AGRICREDIT ACCEPTANCE, LLC P.O. BOX 2000 JOHNSTON, IA 50131-0020 | SEMI-ANNUAL PAYMENT | | | 2,056.66 | 6,807.11 |
| C 04/04/12 | 003083 | NAEDA FINANCIAL, LTD LP C/O SHERYL L. LOHAUS GROSS & WELCH, P.C. 2120 SOUTH 72ND STREET, SUITE 1500 OMAHA, NEBRASKA 68124 | SEMI-ANNUAL PAYMENT | | | 685.55 | 6,121.56 |
| C 04/04/12 | 003084 | TRIMBLE FINANCIAL SERVICES ATTN: TAYNA BLAIR 3893 RESEARCH PARK DRIVE ANN ARBOR, MI 48108 | SEMI-ANNUAL PAYMENT | | | 2,056.66 | 4,064.90 |
| C 04/04/12 | 003085 | FIDELITY NATIONAL TITLE FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 32695 PHOENIX, AZ 85064 | APRIL PAYMENT | | | 1,202.62 | 2,862.28 |
| C 04/04/12 | 003086 | INTERNAL REVENUE SERVICE 4041 N. CENTRAL AVE., MS 5014PX PHOENIX, ARIZONA 85012 | APRIL PAYMENT | | | 1,000.00 | 1,862.28 |
| C 04/04/12 | 003087 | DAVID M. REAVES BANKRUPTCY TRUSTEE P.O. BOX 44320 | TRUSTEE COMP SEMI ANNUAL & MONTHLY PAYMENTS | | | 1,778.31 | 83.97 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-33960 -BMW

Case Name: STEELMAN ENTERPRISES, LLC

Taxpayer ID No: *******2907

For Period Ending: 04/17/19

Trustee Name: DAVID M. REAVES - CH 12

Bank Name: BANK OF AMERICA, N.A.

Account Number / CD #: *******1667  Checking Account

Blanket Bond (per case limit): $ 0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PHOENIX, AZ 85064 | | | | | |
| C  04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 4.66 | 79.31 |
| Ct 05/10/12 | | Transfer from Acct #*******1337 | Bank Funds Transfer | 9999-000 | 2,312.75 | | 2,392.06 |
| C  05/10/12 | 003088 | FIDELITY NATIONAL TITLE FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 32695 PHOENIX, AZ 85064 | MAY PAYMENT | | | 1,202.62 | 1,189.44 |
| C  05/10/12 | 003089 | INTERNAL REVENUE SERVICE 4041 N. CENTRAL AVE., MS 5014PX PHOENIX, ARIZONA 85012 | MAY PAYMENT | | | 1,000.00 | 189.44 |
| C  05/10/12 | 003090 | DAVID M. REAVES BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMP- MAY PAYMENTS | | | 110.13 | 79.31 |
| C  05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 1.11 | 78.20 |
| Ct 06/01/12 | | Transfer from Acct #*******1337 | Bank Funds Transfer | 9999-000 | 2,312.75 | | 2,390.95 |
| C  06/01/12 | 003091 | FIDELITY NATIONAL TITLE FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 32695 PHOENIX, AZ 85064 | JUNE PAYMENT | | | 1,202.62 | 1,188.33 |
| C  06/01/12 | 003092 | INTERNAL REVENUE SERVICE 4041 N. CENTRAL AVE., MS 5014PX PHOENIX, ARIZONA 85012 | JUNE PAYMENT | | | 1,000.00 | 188.33 |
| C  06/01/12 | 003093 | DAVID M. REAVES BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMP- JUNE PAYMENTS | | | 110.13 | 78.20 |
| Ct 06/28/12 | | Transfer from Acct #*******1337 | Bank Funds Transfer | 9999-000 | 2,312.75 | | 2,390.95 |
| C  06/28/12 | 003094 | FIDELITY NATIONAL TITLE FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 32695 PHOENIX, AZ 85064 | JULY PAYMENT | | | 1,202.62 | 1,188.33 |
| C  06/28/12 | 003095 | INTERNAL REVENUE SERVICE 4041 N. CENTRAL AVE., MS 5014PX PHOENIX, ARIZONA 85012 | JULY PAYMENT | | | 1,000.00 | 188.33 |
| C  06/28/12 | 003096 | DAVID M. REAVES BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMP- JULY PAYMENT | | | 110.13 | 78.20 |
| C  06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 0.82 | 77.38 |
| Ct 07/30/12 | | Transfer from Acct #*******1337 | Bank Funds Transfer | 9999-000 | 2,312.75 | | 2,390.13 |
| C  07/30/12 | 003097 | FIDELITY NATIONAL TITLE FBO THE ESTATE OF LARRY LOWENTHAL | AUGUST PAYMENT | | | 1,202.62 | 1,187.51 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-33960 -BMW

Case Name: STEELMAN ENTERPRISES, LLC

Taxpayer ID No: *******2907

For Period Ending: 04/17/19

Trustee Name: DAVID M. REAVES - CH 12

Bank Name: BANK OF AMERICA, N.A.

Account Number / CD #: *******1667 Checking Account

Blanket Bond (per case limit): $ 0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | ACCT. NO. 00982386 PO BOX 32695 PHOENIX, AZ 85064 | | | | | |
| C 07/30/12 | 003098 | INTERNAL REVENUE SERVICE 4041 N. CENTRAL AVE., MS 5014PX PHOENIX, ARIZONA 85012 | AUGUST PAYMENT | | | 1,000.00 | 187.51 |
| C 07/30/12 | 003099 | DAVID M. REAVES BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMP- AUGUST PAYMENT | | | 110.13 | 77.38 |
| C 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 0.97 | 76.41 |
| C 08/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 0.59 | 75.82 |
| Ct 09/05/12 | | Transfer from Acct #*******1337 | Bank Funds Transfer | 9999-000 | 2,312.75 | | 2,388.57 |
| C 09/05/12 | 003100 | FIDELITY NATIONAL TITLE FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 32695 PHOENIX, AZ 85064 | SEPTEMBER PAYMENT | | | 1,202.62 | 1,185.95 |
| C 09/05/12 | 003101 | INTERNAL REVENUE SERVICE 4041 N. CENTRAL AVE., MS 5014PX PHOENIX, ARIZONA 85012 | SEPTEMBER PAYMENT | | | 1,000.00 | 185.95 |
| C 09/05/12 | 003102 | DAVID M. REAVES BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMP- SEPTEMBER PAYMENTS | | | 110.13 | 75.82 |
| Ct 09/24/12 | | Transfer from Acct #*******1337 | Bank Funds Transfer | 9999-000 | 2,312.75 | | 2,388.57 |
| C 09/24/12 | 003103 | FIDELITY NATIONAL TITLE FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 32695 PHOENIX, AZ 85064 | OCTOBER PAYMENT | | | 1,202.62 | 1,185.95 |
| C 09/24/12 | 003104 | INTERNAL REVENUE SERVICE 4041 N. CENTRAL AVE., MS 5014PX PHOENIX, ARIZONA 85012 | OCTOBER PAYMENT | | | 1,000.00 | 185.95 |
| C 09/24/12 | 003105 | DAVID M. REAVES BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMP- OCTOBER PAYMENTS | | | 110.13 | 75.82 |
| C 09/28/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 1.13 | 74.69 |
| Ct 10/03/12 | | Transfer from Acct #*******1337 | Bank Funds Transfer | 9999-000 | 35,648.74 | | 35,723.43 |
| C 10/03/12 | 003106 | JOHN DEERE & CO C/O ROBERT SPURLOCK BONNETT FAIRBOURN 2901 N. CENTRAL AVE., SUITE 1000 PHOENIX, AZ 85012 | SEMI-ANNUAL PAYMENT | | | 28,564.69 | 7,158.74 |
| C 10/03/12 | 003107 | AGRICREDIT ACCEPTANCE, LLC P.O. BOX 2000 JOHNSTON, IA 50131-0020 | SEMI-ANNUAL PAYMENT | | | 2,056.66 | 5,102.08 |

| Case No: | 09-33960 -BMW | | Trustee Name: | DAVID M. REAVES - CH 12 |
| Case Name: | STEELMAN ENTERPRISES, LLC | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******1667 Checking Account |
| Taxpayer ID No: | *******2907 | | | |
| For Period Ending: | 04/17/19 | | Blanket Bond (per case limit): $ | 0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C 10/03/12 | 003108 | NAEDA FINANCIAL, LTD LP<br>C/O SHERYL L. LOHAUS<br>GROSS & WELCH, P.C.<br>2120 SOUTH 72ND STREET, SUITE 1500<br>OMAHA, NEBRASKA 68124 | SEMI-ANNUAL PAYMENT | | | 685.55 | 4,416.53 |
| C 10/03/12 | 003109 | TRIMBLE FINANCIAL SERVICES<br>ATTN: TAYNA BLAIR<br>3893 RESEARCH PARK DRIVE<br>ANN ARBOR, MI 48108 | SEMI-ANNUAL PAYMENT | | | 2,056.66 | 2,359.87 |
| C 10/03/12 | 003110 | DAVID M. REAVES<br>BANKRUPTCY TRUSTEE<br>P.O. BOX 44320<br>PHOENIX, AZ 85064 | TRUSTEE COMP- SEMI-ANNUAL PAYMENTS | | | 1,668.18 | 691.69 |
| C 10/23/12 | | BANK OF AMERICA, N.A.<br>901 MAIN STREET<br>10TH FLOOR<br>DALLAS, TX 75283 | BANK FEES | 2600-000 | | 4.71 | 686.98 |
| Ct 10/23/12 | | Trsf To UNION BANK | FINAL TRANSFER | 9999-000 | | 686.98 | 0.00 |

\* Reversed
t Funds Transfer
C Bank Cleared

| Account | | Balance Forward | 0.00 | | 112 | Checks | 238,799.01 |
|---|---|---|---|---|---|---|---|
| *******1667 | 0 | Deposits | 0.00 | | 13 | Adjustments Out | 29.12 |
| | 0 | Interest Postings | 0.00 | | 1 | Transfers Out | 686.98 |
| | | Subtotal | $ | 0.00 | | Total | $ 239,515.11 |
| | 0 | Adjustments In | 0.00 | | | | |
| | 22 | Transfers In | 239,515.11 | | | | |
| | | Total | $ | 239,515.11 | | | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-33960 -BMW | Trustee Name: | DAVID M. REAVES - CH 12 |
|---|---|---|---|
| Case Name: | STEELMAN ENTERPRISES, LLC | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******0025 Checking Account |
| Taxpayer ID No: | *******2907 | | |
| For Period Ending: | 04/17/19 | Blanket Bond (per case limit): $ | 0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| Ct 02/15/19 | | Trsf In From UNION BANK | INITIAL WIRE TRANSFER IN | 9999-000 | 7,500.00 | | 7,500.00 |
| C 02/21/19 | | CUSTOM TILALGE AND SPRAY PO BOX 11006 CASA GRANDE, AZ 85130 | CH. 12 PLAN PAYMENT | | 510.50 | | 8,010.50 |
| C 02/27/19 | | CUSTOM TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130 | CH. 12 PLAN PAYMENT | | 500.00 | | 8,510.50 |
| C 04/09/19 | | CUSTOM TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130 | CH. 12 PLAN PAYMENTS | | 500.00 | | 9,010.50 |
| 04/17/19 | 004001 | DAVID M. REAVES, TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMP | | | 450.53 | 8,559.97 |
| 04/17/19 | 004002 | INTERNAL REVENUE SERVICE 4041 N. CENTRAL AVENUE M/S MS 5014 PHOENIX, AZ 85012-5000 | | 2810-000 | | 5,817.55 | 2,742.42 |
| 04/17/19 | 004003 | PINAL COUNTY TREASURER PO BOX 729 FLORENCE, AZ 85132 | | 6820-000 | | 2,742.42 | 0.00 |

\* **Reversed**
t **Funds Transfer**
C **Bank Cleared**

| Account *******0025 | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | |
| 3 | Deposits | 1,510.50 | 3 | Checks | 9,010.50 |
| 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | | | 0 | Transfers Out | 0.00 |
| | Subtotal | $ 1,510.50 | | | |
| | | | | Total | $ 9,010.50 |
| 0 | Adjustments In | 0.00 | | | |
| 1 | Transfers In | 7,500.00 | | | |
| | Total | $ 9,010.50 | | | |

Report Totals

| | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | |
| 89 | Deposits | 521,750.67 | 210 | Checks | 520,996.61 |
| 27 | Interest Postings | 2.31 | 62 | Adjustments Out | 756.37 |
| | | | 25 | Transfers Out | 250,878.44 |
| | Subtotal | $ 521,752.98 | | | |
| | | | | Total | $ 772,631.42 |
| 0 | Adjustments In | 0.00 | | | |
| 25 | Transfers In | 250,878.44 | | | |
| | Total | $ 772,631.42 | | Net Total Balance | $ 0.00 |