## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-33960

Case Name: STEELMAN ENTERPRISES, LLC

Taxpayer ID No: XX-XXX2907

For Period Ending: 09/11/2019

Trustee Name: DAVID M. REAVES - CH 12

Bank Name: Union Bank

Account Number/CD#: XXXXXX9518

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/23/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-00 | $686.98 | | $686.98 |
| 10/23/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-00 | $3,176.35 | | $3,863.33 |
| 10/26/12 | 300001 | FIDELITY NATIONAL TITLE FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 32695 PHOENIX, AZ 85064 | NOVEMBER PAYMENT | 4110 -00 | | $1,202.62 | $2,660.71 |
| 10/26/12 | 300002 | IRS-CH. 12 PAYMENTS 4041 N. CENTRAL AVE., MS 5014PX PHOENIX, ARIZONA 85012 | NOVEMBER PAYMENT | 2810 -00 | | $1,000.00 | $1,660.71 |
| 10/26/12 | 300003 | DAVID M. REAVES, TRUSTEE BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMP-NOVEMBER PAYMENTS | 2100 -00 | | $110.13 | $1,550.58 |
| 11/26/12 | | UNION BANK | BANK SERVICE FEE | 2600-00 | | $15.00 | $1,535.58 |
| 11/30/12 | | S&S FARMS PO BOX 11006 CASA GRANDE, AZ 85130 | PLAN PAYMENT | 1229 -00 | $5,405.24 | | $6,940.82 |
| 12/06/12 | 300004 | FIDELITY NATIONAL TITLE FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 32695 PHOENIX, AZ 85064 | DECEMBER PAYMENT | 4110 -00 | | $1,202.62 | $5,738.20 |
| 12/06/12 | 300005 | IRS-CH. 12 PAYMENTS 4041 N. CENTRAL AVE., MS 5014PX PHOENIX, ARIZONA 85012 | DECEMBER PAYMENT | 2810 -00 | | $1,000.00 | $4,738.20 |
| 12/06/12 | 300006 | DAVID M. REAVES, TRUSTEE BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMP-DECEMBER PAYMENTS | 2100 -00 | | $110.13 | $4,628.07 |
| 12/26/12 | | UNION BANK | BANK SERVICE FEE | 2600-00 | | $15.00 | $4,613.07 |

Page Subtotals:   $9,268.57   $4,655.50

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-33960

Case Name: STEELMAN ENTERPRISES, LLC

Taxpayer ID No: XX-XXX2907

For Period Ending: 09/11/2019

Trustee Name: DAVID M. REAVES - CH 12

Bank Name: Union Bank

Account Number/CD#: XXXXXX9518

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/02/13 | | CUSTOM TILLAGE & SPRAY, LLC PO BOX 11006 CASA GRANDE, AZ 85130 | CH. 12 PLAN PAYMENT | 1229 -00 | $2,702.62 | | $7,315.69 |
| 01/02/13 | 300007 | FIDELITY NATIONAL TITLE FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 32695 PHOENIX, AZ 85064 | JANUARY PAYMENT | 4110 -00 | | $1,202.62 | $6,113.07 |
| 01/02/13 | 300008 | IRS-CH. 12 PAYMENTS 4041 N. CENTRAL AVE., MS 5014PX PHOENIX, ARIZONA 85012 | JANUARY PAYMENT | 2810 -00 | | $1,000.00 | $5,113.07 |
| 01/02/13 | 300009 | DAVID M. REAVES, TRUSTEE BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMP-JANUARY PAYMENTS | 2100 -00 | | $110.13 | $5,002.94 |
| 01/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-00 | | $15.00 | $4,987.94 |
| 01/28/13 | 300010 | FIDELITY NATIONAL TITLE FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 32695 PHOENIX, AZ 85064 | FEBRUARY PAYMENT | 4110 -00 | | $1,202.62 | $3,785.32 |
| 01/28/13 | 300011 | IRS-CH. 12 PAYMENTS 4041 N. CENTRAL AVE., MS 5014PX PHOENIX, ARIZONA 85012 | FEBRUARY PAYMENT | 2810 -00 | | $1,000.00 | $2,785.32 |
| 01/28/13 | 300012 | DAVID M. REAVES, TRUSTEE BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMP-FEBRUARY PAYMENTS | 2100 -00 | | $110.13 | $2,675.19 |
| 02/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-00 | | $15.00 | $2,660.19 |
| 02/26/13 | 300013 | FIDELITY NATIONAL TITLE FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 32695 PHOENIX, AZ 85064 | MARCH PAYMENT | 4110 -00 | | $1,202.62 | $1,457.57 |

Page Subtotals: $2,702.62 $5,858.12

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-33960
Case Name: STEELMAN ENTERPRISES, LLC

Taxpayer ID No: XX-XXX2907
For Period Ending: 09/11/2019

Trustee Name: DAVID M. REAVES - CH 12
Bank Name: Union Bank
Account Number/CD#: XXXXXX9518
Checking Account

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/13 | 300014 | IRS-CH. 12 PAYMENTS 4041 N. CENTRAL AVE., MS 5014PX PHOENIX, ARIZONA 85012 | MARCH PAYMENT | 2810 -00 | | $1,000.00 | $457.57 |
| 02/26/13 | 300015 | DAVID M. REAVES, TRUSTEE BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMP-MARCH DISTS. | 2100 -00 | | $110.13 | $347.44 |
| 03/11/13 | | CUSTOM TILLAGE & SPRAY LLC PO BOX 11006 CASA GRANDE, AZ 85130 | CH 12 PLAN PAYMENT | 1229 -00 | $2,702.62 | | $3,050.06 |
| 03/14/13 | 300016 | FIDELITY NATIONAL TITLE FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 32695 PHOENIX, AZ 85064 | APRIL PAYMENT | 4110 -00 | | $1,202.62 | $1,847.44 |
| 03/14/13 | 300017 | IRS-CH. 12 PAYMENTS 4041 N. CENTRAL AVE., MS 5014PX PHOENIX, ARIZONA 85012 | APRIL PAYMENT | 2810 -00 | | $1,000.00 | $847.44 |
| 03/14/13 | 300018 | DAVID M. REAVES, TRUSTEE BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMP-APRIL DISTS. | 2100 -00 | | $110.13 | $737.31 |
| 03/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-00 | | $15.00 | $722.31 |
| 03/26/13 | | CUSTOM TILLAGE & SPRAY, LLC PO BOX 11006 CASA GRANDE, AZ 85130 | SEMI ANNUAL PAYMENT - FEB 2013 | 1229 -00 | $36,593.65 | | $37,315.96 |
| 03/28/13 | 300019 | JOHN DEERE & CO C/O ROBERT SPURLOCK BONNETT FAIRBOURN 2901 N. CENTRAL AVE., SUITE 1000 PHOENIX, AZ 85012 | SEMI-ANNUAL PAYMENT FEBRUARY 2013 | 4210 -00 | | $28,564.69 | $8,751.27 |
| 03/28/13 | 300020 | AGRICREDIT ACCEPTANCE, LLC P.O. BOX 2000 JOHNSTON, IA 50131-0020 | SEMI-ANNUAL PAYMENT FEBRUARY 2013 | 4210 -00 | | $2,056.66 | $6,694.61 |

Page Subtotals: $39,296.27 $34,059.23

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-33960
Case Name: STEELMAN ENTERPRISES, LLC

Taxpayer ID No: XX-XXX2907
For Period Ending: 09/11/2019

Trustee Name: DAVID M. REAVES - CH 12
Bank Name: Union Bank
Account Number/CD#: XXXXXX9518
    Checking Account

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/28/13 | 300021 | NAEDA FINANCIAL, LTD LP C/O SHERYL L. LOHAUS GROSS & WELCH, P.C. 2120 SOUTH 72ND STREET, SUITE 1500 OMAHA, NEBRASKA 68124 | SEMI-ANNUAL PAYMENTS FEBRUARY 2013 | 4210 -00 | | $685.55 | $6,009.06 |
| 03/28/13 | 300022 | TRIMBLE FINANCIAL SERVICES ATTN: TAYNA BLAIR 3893 RESEARCH PARK DRIVE ANN ARBOR, MI 48108 | SEMI-ANNUAL PAYMENT FEBRUARY 2013 | 4210 -00 | | $2,056.66 | $3,952.40 |
| 03/28/13 | 300023 | DAVID M. REAVES, TRUSTEE BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMP-SEMI-ANNUAL DIST. 5% OF AMOUNT DISBURSED | 2100 -00 | | $1,668.18 | $2,284.22 |
| 04/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-00 | | $15.00 | $2,269.22 |
| 05/08/13 | | S & S FARMS PO BOX 11006 CASA GRANDE, AZ 85130 | CH. 12 PLAN PAYMENT | 1229 -00 | $2,702.62 | | $4,971.84 |
| 05/15/13 | 300024 | FIDELITY NATIONAL TITLE FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 32695 PHOENIX, AZ 85064 | MAY PAYMENT | 4110 -00 | | $1,202.62 | $3,769.22 |
| 05/15/13 | 300025 | IRS-CH. 12 PAYMENTS 4041 N. CENTRAL AVE., MS 5014PX PHOENIX, ARIZONA 85012 | MAY PAYMENT | 2810 -00 | | $1,000.00 | $2,769.22 |
| 05/15/13 | 300026 | DAVID M. REAVES, TRUSTEE BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMP-MAY DISTS. | 2100 -00 | | $110.13 | $2,659.09 |
| 05/28/13 | | UNION BANK | BANK SERVICE FEE | 2600-00 | | $15.00 | $2,644.09 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-33960

Case Name: STEELMAN ENTERPRISES, LLC

Taxpayer ID No: XX-XXX2907

For Period Ending: 09/11/2019

Trustee Name: DAVID M. REAVES - CH 12

Bank Name: Union Bank

Account Number/CD#: XXXXXX9518

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/29/13 | 300027 | FNF SERVICING INC.- STEELMAN FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 60512 CITY OF INDUSTRY, CA91716-0512 | JUNE PAYMENT | 4110 -00 | | $1,202.62 | $1,441.47 |
| 05/29/13 | 300028 | IRS-CH. 12 PAYMENTS 4041 N. CENTRAL AVE., MS 5014PX PHOENIX, ARIZONA 85012 | JUNE PAYMENT | 2810 -00 | | $1,000.00 | $441.47 |
| 05/29/13 | 300029 | DAVID M. REAVES, TRUSTEE BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMP-JUNE DISTS. | 2100 -00 | | $110.13 | $331.34 |
| 06/25/13 | | CUSTOM TILLAGE AND SPRAY PO BOX 11006 CASA GRANDE, AZ 85130 | CHAPTER 12 PLAN PAYMENT | 1229 -00 | $2,702.62 | | $3,033.96 |
| 06/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-00 | | $15.00 | $3,018.96 |
| 07/12/13 | 300030 | FNF SERVICING INC.- STEELMAN FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 60512 CITY OF INDUSTRY, CA91716-0512 | JULY PAYMENT | 4110 -00 | | $1,202.62 | $1,816.34 |
| 07/12/13 | 300031 | IRS-CH. 12 PAYMENTS 4041 N. CENTRAL AVE., MS 5014PX PHOENIX, ARIZONA 85012 | JULY PAYMENT | 2810 -00 | | $1,000.00 | $816.34 |
| 07/12/13 | 300032 | DAVID M. REAVES, TRUSTEE BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMP-JULY DISTS. | 2100 -00 | | $110.13 | $706.21 |
| 07/25/13 | | CUSTOM TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130 | CH. 12 PLAN PAYMENT | 1229 -00 | $2,702.62 | | $3,408.83 |
| 07/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-00 | | $15.00 | $3,393.83 |

Page Subtotals: $5,405.24 $4,655.50

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-33960

Case Name: STEELMAN ENTERPRISES, LLC

Taxpayer ID No: XX-XXX2907

For Period Ending: 09/11/2019

Trustee Name: DAVID M. REAVES - CH 12

Bank Name: Union Bank

Account Number/CD#: XXXXXX9518

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/29/13 | 300033 | FNF SERVICING INC.- STEELMAN FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 60512 CITY OF INDUSTRY, CA 91716-0512 | AUGUST PAYMENT | 4110 -00 | | $1,202.62 | $2,191.21 |
| 07/29/13 | 300034 | IRS-CH. 12 PAYMENTS 4041 N. CENTRAL AVE., MS 5014PX PHOENIX, ARIZONA 85012 | AUGUST PAYMENT | 2810 -00 | | $1,000.00 | $1,191.21 |
| 07/29/13 | 300035 | DAVID M. REAVES, TRUSTEE BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMP-AUGUST DISTS. | 2100 -00 | | $110.13 | $1,081.08 |
| 08/26/13 | | UNION BANK | BANK SERVICE FEE | 2600-00 | | $15.00 | $1,066.08 |
| 09/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-00 | | $15.00 | $1,051.08 |
| 09/26/13 | | CUSTOM TILLAGE & SPRAY PO BOX 11006 CASA GRANE, AZ 85130 | SEMI ANNUAL PAYMENT | 1229 -00 | $36,593.65 | | $37,644.73 |
| 10/01/13 | 300036 | JOHN DEERE & CO C/O ROBERT SPURLOCK BONNETT FAIRBOURN 2901 N. CENTRAL AVE., SUITE 1000 PHOENIX, AZ 85012 | SEMI-ANNUAL PAYMENT AUGUST 2013 | 4210 -00 | | $28,564.69 | $9,080.04 |
| 10/01/13 | 300037 | AGRICREDIT ACCEPTANCE, LLC P.O. BOX 2000 JOHNSTON, IA 50131-0020 | SEMI-ANNUAL PAYMENT AUGUST 2013 | 4210 -00 | | $2,056.66 | $7,023.38 |
| 10/01/13 | 300038 | NAEDA FINANCIAL, LTD LP C/O SHERYL L. LOHAUS GROSS & WELCH, P.C. 2120 SOUTH 72ND STREET, SUITE 1500 OMAHA, NEBRASKA 68124 | SEMI-ANNUAL PAYMENTS AUGUST 2013 | 4210 -00 | | $685.55 | $6,337.83 |
| 10/01/13 | 300039 | TRIMBLE FINANCIAL SERVICES ATTN: TAYNA BLAIR 3893 RESEARCH PARK DRIVE ANN ARBOR, MI 48108 | SEMI-ANNUAL PAYMENT AUGUST 2013 | 4210 -00 | | $2,056.66 | $4,281.17 |

Page Subtotals: $36,593.65 $35,706.31

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-33960

Case Name: STEELMAN ENTERPRISES, LLC

Taxpayer ID No: XX-XXX2907

For Period Ending: 09/11/2019

Trustee Name: DAVID M. REAVES - CH 12

Bank Name: Union Bank

Account Number/CD#: XXXXXX9518

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | | |
| | | | | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/01/13 | 300040 | DAVID M. REAVES, TRUSTEE BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMP-SEMI-ANNUAL DIST. 5% OF AMOUNT DISBURSED-AUGUST 2013 | 2100    -00 | | $1,668.18 | $2,612.99 |
| 10/01/13 | 300041 | FNF SERVICING INC.- STEELMAN FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 60512 CITY OF INDUSTRY, CA 91716-0512 | SEPTEMBER PAYMENT | 4110    -00 | | $1,202.62 | $1,410.37 |
| 10/01/13 | 300042 | IRS-CH. 12 PAYMENTS 4041 N. CENTRAL AVE., MS 5014PX PHOENIX, ARIZONA 85012 | SEPTEMBER PAYMENT | 2810    -00 | | $1,000.00 | $410.37 |
| 10/01/13 | 300043 | DAVID M. REAVES, TRUSTEE BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMP-SEPT. DISTS. | 2100    -00 | | $110.13 | $300.24 |
| 10/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-00 | | $15.00 | $285.24 |
| 10/29/13 | | CUSTOM TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130 | CH 12 PAYMENT PLAN | 1229    -00 | $2,702.62 | | $2,987.86 |
| 11/11/13 | 300044 | IRS-CH. 12 PAYMENTS 4041 N. CENTRAL AVE., MS 5014PX PHOENIX, ARIZONA 85012 | NOVEMBER PAYMENT | 2810    -00 | | $1,000.00 | $1,987.86 |
| 11/11/13 | 300045 | DAVID M. REAVES, TRUSTEE BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMP-NOVEMBER DISTRIBUTION | 2100    -00 | | $110.13 | $1,877.73 |
| 11/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-00 | | $15.00 | $1,862.73 |
| 12/26/13 | | UNION BANK | BANK SERVICE FEE | 2600-00 | | $15.00 | $1,847.73 |

Page Subtotals:    $2,702.62    $5,136.06

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-33960

Case Name: STEELMAN ENTERPRISES, LLC

Taxpayer ID No: XX-XXX2907

For Period Ending: 09/11/2019

Trustee Name: DAVID M. REAVES - CH 12

Bank Name: Union Bank

Account Number/CD#: XXXXXX9518

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/09/14 | 300046 | FNF SERVICING INC.- STEELMAN FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 60512 CITY OF INDUSTRY, CA91716-0512 | NOVEMBER PAYMENT | 4110 -00 | | $1,202.62 | $645.11 |
| 01/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-00 | | $15.00 | $630.11 |
| 02/04/14 | | US DEPARTMENT OF AGRICULTURE Pinal FSA Office 520 N. Camino Mercado Ste 10 Casa Grande, AZ 85222-0000 | USDA Annual Payment | 1229 -00 | $1,046.00 | | $1,676.11 |
| 02/04/14 | | US DEPARTMENT OF AGRICULTURE Pinal FSA Office 520 N. Camino Mercado Ste 10 Casa Grande, AZ 85222-0000 | USDA Annual Payment | 1229 -00 | $3,901.00 | | $5,577.11 |
| 02/04/14 | | US DEPARTMENT OF AGRICULTURE Pinal FSA Office 520 N. Camino Mercado Ste 10 Casa Grande, AZ 85222-0000 | USDA Annual payment | 1229 -00 | $2,172.00 | | $7,749.11 |
| 02/04/14 | | US DEPARTMENT OF AGRICULTURE Pinal FSA Office 520 N. Camino Mercado Ste 10 Casa Grande, AZ 85222-0000 | USDA Annual Payment | 1229 -00 | $1,663.00 | | $9,412.11 |
| 02/04/14 | | US DEPARTMENT OF AGRICULTURE Pinal FSA Office 520 N. Camino Mercado Ste 10 Casa Grande, AZ 85222-0000 | USDA annual payment | 1229 -00 | $954.00 | | $10,366.11 |
| 02/11/14 | 300047 | IRS-CH. 12 PAYMENTS 4041 N. CENTRAL AVE., MS 5014PX PHOENIX, ARIZONA 85012 | DEC. 2013, JAN & FEB 2014 PAYMENTS | 2810 -00 | | $3,000.00 | $7,366.11 |
| 02/11/14 | 300048 | FNF SERVICING INC.- STEELMAN FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 60512 CITY OF INDUSTRY, CA91716-0512 | DEC. 2013, JAN & FEB 2014 PAYMENTS | 4110 -00 | | $3,607.86 | $3,758.25 |

Page Subtotals: $9,736.00    $7,825.48

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-33960

Case Name: STEELMAN ENTERPRISES, LLC

Taxpayer ID No: XX-XXX2907

For Period Ending: 09/11/2019

Trustee Name: DAVID M. REAVES - CH 12

Bank Name: Union Bank

Account Number/CD#: XXXXXX9518

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | | |
| | | | | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/11/14 | 300049 | DAVID M. REAVES, TRUSTEE BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMPENSATION DEC. 2013, JAN & FEB 2014 PAYMENTS | 2100 -00 | | $330.39 | $3,427.86 |
| 02/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-00 | | $15.00 | $3,412.86 |
| 03/07/14 | 300050 | IRS-CH. 12 PAYMENTS 4041 N. CENTRAL AVE., MS 5014PX PHOENIX, ARIZONA 85012 | MARCH PAYMENT | 2810 -00 | | $1,000.00 | $2,412.86 |
| 03/07/14 | 300051 | DAVID M. REAVES, TRUSTEE BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMP-MARCH DISTRIBUTION | 2100 -00 | | $110.13 | $2,302.73 |
| 03/18/14 | 300052 | Reverses Check # 300052 | MARCH 2014 PAYMENT | 0000-00 | | ($3,607.86) | $5,910.59 |
| 03/18/14 | 300052 | FNF SERVICING INC.- STEELMAN FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 60512 CITY OF INDUSTRY, CA 91716-0512 | MARCH 2014 PAYMENT | 0000-00 | | $3,607.86 | $2,302.73 |
| 03/18/14 | 300053 | FNF SERVICING INC.- STEELMAN FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 60512 CITY OF INDUSTRY, CA 91716-0512 | MARCH 2014 PAYMENT | 4110 -00 | | $1,202.62 | $1,100.11 |
| 03/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-00 | | $15.00 | $1,085.11 |
| 04/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-00 | | $15.00 | $1,070.11 |
| 05/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-00 | | $15.00 | $1,055.11 |
| 06/19/14 | | CUSTOM TILLAGE & SPRAY PO Box 11006 Case Grande, AZ 85130 | Ch 12 Plan payment | 1229 -00 | $5,405.24 | | $6,460.35 |

Page Subtotals: $5,405.24 $2,702.14

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-33960

Case Name: STEELMAN ENTERPRISES, LLC

Taxpayer ID No: XX-XXX2907

For Period Ending: 09/11/2019

Trustee Name: DAVID M. REAVES - CH 12

Bank Name: Union Bank

Account Number/CD#: XXXXXX9518

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/19/14 | | CUSTOM TILLAGE & SPRAY PO Box 11006 Casa Grande, AZ 85130 | February Semi-annual Payment | 1229 -00 | $76,328.96 | | $82,789.31 |
| 06/24/14 | 300054 | JOHN DEERE & CO C/O ROBERT SPURLOCK BONNETT FAIRBOURN 2901 N. CENTRAL AVE., SUITE 1000 PHOENIX, AZ 85012 | PAYOFF OF COTTON PICKER | 4210 -00 | | $68,180.23 | $14,609.08 |
| 06/24/14 | 300055 | AGRICREDIT ACCEPTANCE, LLC P.O. BOX 2000 JOHNSTON, IA 50131-0020 | SEMI-ANNUAL PAYMENT FEBRUARY 2014 | 4210 -00 | | $2,056.66 | $12,552.42 |
| 06/24/14 | 300056 | NAEDA FINANCIAL, LTD LP C/O SHERYL L. LOHAUS GROSS & WELCH, P.C. 2120 SOUTH 72ND STREET, SUITE 1500 OMAHA, NEBRASKA 68124 | SEMI-ANNUAL PAYMENTS FEBRUARY 2014 | 4210 -00 | | $685.55 | $11,866.87 |
| 06/24/14 | 300057 | TRIMBLE FINANCIAL SERVICES ATTN: TAYNA BLAIR 3893 RESEARCH PARK DRIVE ANN ARBOR, MI 48108 | SEMI-ANNUAL PAYMENT FEBRUARY 2014 | 4210 -00 | | $2,056.66 | $9,810.21 |
| 06/24/14 | 300058 | DAVID M. REAVES, TRUSTEE BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMPENSATION SEMI-ANNUAL PAYMENTS | 2100 -00 | | $3,648.96 | $6,161.25 |
| 06/24/14 | 300059 | IRS-CH. 12 PAYMENTS 4041 N. CENTRAL AVE., MS 5014PX PHOENIX, ARIZONA 85012 | APRIL & MAY, 2014 PAYMENT | 2810 -00 | | $2,000.00 | $4,161.25 |
| 06/24/14 | 300060 | FNF SERVICING INC.- STEELMAN FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 60512 CITY OF INDUSTRY, CA 91716-0512 | APRIL & MAY, 2014 PAYMENT | 4110 -00 | | $2,405.24 | $1,756.01 |
| 06/24/14 | 300061 | DAVID M. REAVES, TRUSTEE BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMPENSATION APRIL & MAY PAYMENTS | 2100 -00 | | $220.26 | $1,535.75 |

Page Subtotals: $76,328.96   $81,253.56

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-33960

Case Name: STEELMAN ENTERPRISES, LLC

Taxpayer ID No: XX-XXX2907

For Period Ending: 09/11/2019

Trustee Name: DAVID M. REAVES - CH 12

Bank Name: Union Bank

Account Number/CD#: XXXXXX9518

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-00 | | $15.00 | $1,520.75 |
| 07/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-00 | | $23.19 | $1,497.56 |
| 08/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-00 | | $15.00 | $1,482.56 |
| 09/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-00 | | $15.00 | $1,467.56 |
| 10/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-00 | | $15.00 | $1,452.56 |
| 11/25/14 | | MIDWAY DIESEL LLC<br>PO Box 11006<br>Casa Grande, AZ 85130 | Ch 12 payment for June & July | 1229 -00 | $5,147.84 | | $6,600.40 |
| 11/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-00 | | $15.00 | $6,585.40 |
| 12/09/14 | | CUSTOM TILLAGE & SPRAY<br>PO Box 11006<br>Casa Grande, AZ 85130 | Ch 12 payment. | 1229 -00 | $8,571.59 | | $15,156.99 |
| 12/11/14 | 300062 | AGRICREDIT ACCEPTANCE, LLC<br>P.O. BOX 2000<br>JOHNSTON, IA 50131-0020 | SEMI-ANNUAL PAYMENT<br>AUGUST 2014 | 4210 -00 | | $1,546.72 | $13,610.27 |
| 12/11/14 | 300063 | NAEDA FINANCIAL, LTD LP<br>C/O SHERYL L. LOHAUS<br>GROSS & WELCH, P.C.<br>2120 SOUTH 72ND STREET, SUITE 1500<br>OMAHA, NEBRASKA 68124 | SEMI-ANNUAL PAYMENTS<br>AUGUST 2014 | 4210 -00 | | $515.60 | $13,094.67 |
| 12/11/14 | 300064 | TRIMBLE FINANCIAL SERVICES<br>ATTN: TAYNA BLAIR<br>3893 RESEARCH PARK DRIVE<br>ANN ARBOR, MI 48108 | SEMI-ANNUAL PAYMENT<br>AUGUST 2014 | 4210 -00 | | $1,546.72 | $11,547.95 |
| 12/11/14 | 300065 | DAVID M. REAVES, TRUSTEE<br>BANKRUPTCY TRUSTEE<br>P.O. BOX 44320<br>PHOENIX, AZ 85064 | TRUSTEE COMPENSATION<br>SEMI-ANNUAL PAYMENTS | 2100 -00 | | $180.45 | $11,367.50 |
| 12/11/14 | 300066 | IRS-CH. 12 PAYMENTS<br>4041 N. CENTRAL AVE., MS 5014PX<br>PHOENIX, ARIZONA 85012 | JUNE AND JULY, 2014<br>PAYMENTS | 2810 -00 | | $2,000.00 | $9,367.50 |

Page Subtotals: $13,719.43 $5,887.68

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-33960

Case Name: STEELMAN ENTERPRISES, LLC

Taxpayer ID No: XX-XXX2907

For Period Ending: 09/11/2019

Trustee Name: DAVID M. REAVES - CH 12

Bank Name: Union Bank

Account Number/CD#: XXXXXX9518

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/11/14 | 300067 | FNF SERVICING INC.- STEELMAN FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 60512 CITY OF INDUSTRY, CA91716-0512 | JUNE & JULY, 2014 PAYMENTS | 4110 -00 | | $2,405.24 | $6,962.26 |
| 12/11/14 | 300068 | DAVID M. REAVES, TRUSTEE BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMPENSATION JUNE & JULY 2014 PAYMENTS | 2100 -00 | | $220.26 | $6,742.00 |
| 12/18/14 | | MIDWAY DIESEL, LLC PO Box 11006 Casa Grande, AZ 85130 | Ch 12 plan payment. | 1229 -00 | $5,147.84 | | $11,889.84 |
| 12/19/14 | 300069 | AGRICREDIT ACCEPTANCE, LLC P.O. BOX 2000 JOHNSTON, IA 50131-0020 | SEMI-ANNUAL PAYMENT AUGUST 2014 | | | $509.94 | $11,379.90 |
| | | | ($509.94) | 7990-00 | | | |
| | | AGRICREDIT | SEMI-ANNUAL PAYMENT $0.00 | 4210 -00 | | | |
| 12/26/14 | | UNION BANK | BANK SERVICE FEE | 2600-00 | | $15.00 | $11,364.90 |
| 01/16/15 | 300070 | IRS-CH. 12 PAYMENTS 4041 N. CENTRAL AVE., MS 5014PX PHOENIX, ARIZONA 85012 | AUGUST 2014 PAYMENT | 2810 -00 | | $2,000.00 | $9,364.90 |
| 01/16/15 | 300071 | FNF SERVICING INC.- STEELMAN FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 60512 CITY OF INDUSTRY, CA91716-0512 | AUGUST 2014 PAYMENT | 4110 -00 | | $2,405.24 | $6,959.66 |
| 01/16/15 | 300072 | DAVID M. REAVES, TRUSTEE BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMPENSATION AUGUST PAYMENTS | 2100 -00 | | $220.26 | $6,739.40 |
| 01/16/15 | 300073 | IRS-CH. 12 PAYMENTS 4041 N. CENTRAL AVE., MS 5014PX PHOENIX, ARIZONA 85012 | SEPTEMBER 2014 PAYMENT | 2810 -00 | | $2,000.00 | $4,739.40 |

Page Subtotals: $5,147.84 $9,775.94

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-33960

Case Name: STEELMAN ENTERPRISES, LLC

Taxpayer ID No: XX-XXX2907

For Period Ending: 09/11/2019

Trustee Name: DAVID M. REAVES - CH 12

Bank Name: Union Bank

Account Number/CD#: XXXXXX9518

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/16/15 | 300074 | FNF SERVICING INC.- STEELMAN FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 60512 CITY OF INDUSTRY, CA91716-0512 | SEPTEMBER 2014 PAYMENT | 4110 -00 | | $2,405.24 | $2,334.16 |
| 01/16/15 | 300075 | DAVID M. REAVES, TRUSTEE BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMPENSATION SEPTEMBER PAYMENTS | 2100 -00 | | $220.26 | $2,113.90 |
| 01/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-00 | | $16.83 | $2,097.07 |
| 02/10/15 | | MARY ANN STEELMAN | CH. 12 PLAN PAYMENT | 1229 -00 | $4,000.00 | | $6,097.07 |
| 02/10/15 | | MIDWAY DIESEL LLC PO BOX 11006 CASA GRANDE, AZ 85130 | CH. 12 PLAN PAYMENT | 1229 -00 | $1,147.84 | | $7,244.91 |
| 02/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-00 | | $15.00 | $7,229.91 |
| 03/03/15 | 300076 | AGRICREDIT ACCEPTANCE, LLC P.O. BOX 2000 JOHNSTON, IA 50131-0020 | SEMI-ANNUAL PAYMENT FEBRUARY 2015 | 4210 -00 | | $2,056.66 | $5,173.25 |
| 03/03/15 | 300077 | IRS-CH. 12 PAYMENTS 4041 N. CENTRAL AVE., MS 5014PX PHOENIX, ARIZONA 85012 | OCTOBER 2014 PAYMENT | 2810 -00 | | $2,000.00 | $3,173.25 |
| 03/03/15 | 300078 | FNF SERVICING INC.- STEELMAN FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 60512 CITY OF INDUSTRY, CA91716-0512 | OCTOBER 2014 PAYMENT | 4110 -00 | | $2,405.24 | $768.01 |
| 03/03/15 | 300079 | DAVID M. REAVES, TRUSTEE BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMPENSATION OCTOBER PAYMENTS & SEMI ANNUAL PAYMENT | 2100 -00 | | $323.10 | $444.91 |

Page Subtotals:    $5,147.84    $9,442.33

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-33960

Case Name: STEELMAN ENTERPRISES, LLC

Taxpayer ID No: XX-XXX2907

For Period Ending: 09/11/2019

Trustee Name: DAVID M. REAVES - CH 12

Bank Name: Union Bank

Account Number/CD#: XXXXXX9518

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/24/15 | | U.S. DEPARTMENT OF AGRICULTURE PINAL FSA OFFICE 520 N. CAMINO MERCADO SUITE 10 CASA GRANDE, AZ 85222 | COTTON TRANSITION ASSISTANCE PROGRAM | 1229 -00 | $924.85 | | $1,369.76 |
| 03/24/15 | | U.S. DEPARTMENT OF AGRICULTURE PINAL FSA OFFICE 520 N. CAMINO MERCADO SUITE 10 CASA GRANDE, AZ 85222 | COTTON TRANSITION ASSISTANCE PROGRA | 1229 -00 | $2,099.21 | | $3,468.97 |
| 03/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-00 | | $15.00 | $3,453.97 |
| 04/02/15 | 300080 | Reverses Check # 300080 | NOVEMBER 2014 PAYMENT | 2810 -00 | | ($2,000.00) | $5,453.97 |
| 04/02/15 | 300080 | IRS-CH. 12 PAYMENTS 4041 N. CENTRAL AVE., MS 5014PX PHOENIX, ARIZONA 85012 | NOVEMBER 2014 PAYMENT | 2810 -00 | | $2,000.00 | $3,453.97 |
| 04/13/15 | | CUSTOM TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130 | CH. 12 PLAN PAYMENTS DECEMBER, 2014 | 1229 -00 | $10,295.68 | | $13,749.65 |
| 04/27/15 | | UNION BANK | BANK SERVICE FEE | 2600-00 | | $15.00 | $13,734.65 |
| 04/30/15 | | CUSTOM TILLAGE AND SPRAY PO BOX 11006 CASA GRANDE, AZ 85130 | SEMI-ANNUAL PAYMENT | 1229 -00 | $8,571.59 | | $22,306.24 |
| 05/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-00 | | $15.00 | $22,291.24 |
| 06/01/15 | 300081 | IRS-CH. 12 PAYMENTS 4041 N. CENTRAL AVE., MS 5014PX PHOENIX, ARIZONA 85012 | NOV 2014-MARCH 2015 PAYMENTS | 2810 -00 | | $8,000.00 | $14,291.24 |
| 06/01/15 | 300082 | FNF SERVICING INC.- STEELMAN FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 60512 CITY OF INDUSTRY, CA 91716-0512 | NOV 2014-MARCH 2015 PAYMENTS | 4110 -00 | | $12,026.20 | $2,265.04 |
| 06/01/15 | 300083 | DAVID M. REAVES, TRUSTEE BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMPENSATION NOV 2014-MARCH 2015 PAYMENTS | 2100 -00 | | $1,001.31 | $1,263.73 |
| | | | Page Subtotals: | | $21,891.33 | $21,072.51 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-33960

Case Name: STEELMAN ENTERPRISES, LLC

Taxpayer ID No: XX-XXX2907

For Period Ending: 09/11/2019

Trustee Name: DAVID M. REAVES - CH 12

Bank Name: Union Bank

Account Number/CD#: XXXXXX9518

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/15 | | CUSTOMA TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130 | CH. 12 PLAN PAYMENT | 1229 -00 | $5,147.84 | | $6,411.57 |
| 06/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-00 | | $33.15 | $6,378.42 |
| 07/15/15 | | CUSTOM TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130 | CH. 12 PLAN PAYMENT | 1229 -00 | $14,875.40 | | $21,253.82 |
| 07/27/15 | | UNION BANK | BANK SERVICE FEE | 2600-00 | | $15.00 | $21,238.82 |
| 08/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-00 | | $20.89 | $21,217.93 |
| 09/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-00 | | $31.56 | $21,186.37 |
| 10/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-00 | | $30.51 | $21,155.86 |
| 11/12/15 | | CUSTOM TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130 | CH. 12 PLAN PAYMENT | 1229 -00 | $2,573.92 | | $23,729.78 |
| 11/16/15 | 300084 | IRS-STEELMAN 4041 N. CENTRAL AVENUE M/S MS 5014 PHOENIX, AZ 85012-5000 | xx-xxx2907 | 2810 -00 | | $22,500.00 | $1,229.78 |
| 11/16/15 | 300085 | DAVID M. REAVES, TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMP 5% OF DISTRUBUTION TO IRS | 2100 -00 | | $1,125.00 | $104.78 |
| 12/14/15 | | CUSTOM TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130 | CH, 12 PLAN PAYMENT | 1229 -00 | $2,573.92 | | $2,678.70 |
| 12/21/15 | 300086 | IRS-STEELMAN 4041 N. CENTRAL AVENUE M/S MS 5014 PHOENIX, AZ 85012-5000 | xx-xxx2907 | 2810 -00 | | $2,500.00 | $178.70 |
| 12/21/15 | 300087 | DAVID M. REAVES, TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMP 5% OF DISTRUBUTION TO IRS | 2100 -00 | | $125.00 | $53.70 |

Page Subtotals: $25,171.08 $26,381.11

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-33960

Case Name: STEELMAN ENTERPRISES, LLC

Taxpayer ID No: XX-XXX2907

For Period Ending: 09/11/2019

Trustee Name: DAVID M. REAVES - CH 12

Bank Name: Union Bank

Account Number/CD#: XXXXXX9518

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/14/16 | | CUSTOM TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130 | CH. 12 PLAN PAYMENT | 1229 -00 | $2,573.92 | | $2,627.62 |
| 04/04/16 | 300088 | IRS-STEELMAN 4041 N. CENTRAL AVENUE M/S MS 5014 PHOENIX, AZ 85012-5000 | xx-xxx2907 | 2810 -00 | | $2,500.00 | $127.62 |
| 04/04/16 | 300089 | DAVID M. REAVES, TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMP 5% OF DISTRUBUTION TO IRS | 2100 -00 | | $125.00 | $2.62 |
| 11/28/16 | | MARY ANN STEELMAN | CH. 12 PLAN PAYMENT | 1229 -00 | $4,000.00 | | $4,002.62 |
| 12/09/16 | 300090 | IRS-STEELMAN 4041 N. CENTRAL AVENUE M/S MS 5014 PHOENIX, AZ 85012-5000 | xx-xxx2907 | 2810 -00 | | $3,812.02 | $190.60 |
| 12/09/16 | 300091 | DAVID M. REAVES, TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMP 5% OF DISTRUBUTION TO IRS | 2100 -00 | | $190.60 | $0.00 |
| 09/18/17 | | STEELMAN ENTERPRISES, LLC PO BOX 11006 CASA GRANDE, AZ 85130 | CH. 12 PLAN PAYMENT | 1229 -00 | $500.00 | | $500.00 |
| 09/29/17 | | CUSTOM TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130-0129 | CH. 12 PLAN PAYMENT | 1229 -00 | $500.00 | | $1,000.00 |
| 10/25/17 | | CUSTOM TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130-0129 | CH. 12 PLAN PAYMENT | 1229 -00 | $500.00 | | $1,500.00 |
| 11/07/17 | | CUSTOM TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130-0129 | CH. 12 PAYMENT | 1229 -00 | $500.00 | | $2,000.00 |
| 11/15/17 | | CUSTOM TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130-0129 | CH. 12 PLAN PAYMENT | 1229 -00 | $500.00 | | $2,500.00 |
| 11/28/17 | | CUSTOM TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130-0129 | CH. 12 PLAN PAYMENT | 1229 -00 | $500.00 | | $3,000.00 |

Page Subtotals: $6,573.92 $6,627.62

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-33960

Case Name: STEELMAN ENTERPRISES, LLC

Taxpayer ID No: XX-XXX2907

For Period Ending: 09/11/2019

Trustee Name: DAVID M. REAVES - CH 12

Bank Name: Union Bank

Account Number/CD#: XXXXXX9518

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/04/18 | | CUSTOM TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130 | CH. 12 PLAN PAYMENT | 1229 -00 | $500.00 | | $3,500.00 |
| 01/04/18 | | CUSTOM TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130 | CH. 12 PLAN PAYMENT | 1229 -00 | $500.00 | | $4,000.00 |
| 01/12/18 | | CUSTOM TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130-0129 | CH. 12 PLAN PAYMENT | 1229 -00 | $500.00 | | $4,500.00 |
| 01/29/18 | | CUSTOM TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130-0129 | CH. 12 PLAN PAYMENT | 1229 -00 | $500.00 | | $5,000.00 |
| 02/26/18 | | CUSTOM TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130-0129 | CH. 12 PLAN PAYMENT | 1229 -00 | $500.00 | | $5,500.00 |
| 03/08/18 | | CUTSOM TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130-0129 | CH. 12 PLAN PAYMENT | 1229 -00 | $500.00 | | $6,000.00 |
| 03/12/18 | 300092 | IRS-STEELMAN 4041 N. CENTRAL AVENUE M/S MS 5014 PHOENIX, AZ 85012-5000 | xx-xxx2907 | 2810 -00 | | $5,700.00 | $300.00 |
| 03/12/18 | 300093 | DAVID M. REAVES, TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMP 5% OF DISTRUBUTION TO IRS | 2100 -00 | | $300.00 | $0.00 |
| 04/09/18 | | CUSTOM TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130 | CH. 12 PLAN PAYMENT | 1229 -00 | $500.00 | | $500.00 |
| 05/03/18 | | CUSTOM TILLAGE & SPRAY | Ch 12 payment | 1229 -00 | $500.00 | | $1,000.00 |
| 05/22/18 | | CUSTOM TILLAGE & SPRAY | | 1229 -00 | $500.00 | | $1,500.00 |
| 06/05/18 | | CUSTOM TILLAGE & SPRAY | | 1229 -00 | $500.00 | | $2,000.00 |
| 06/07/18 | | CUSTOM TILLAGE & SPRAY | | 1229 -00 | $500.00 | | $2,500.00 |

Page Subtotals: $6,000.00 $6,000.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-33960

Case Name: STEELMAN ENTERPRISES, LLC

Taxpayer ID No: XX-XXX2907

For Period Ending: 09/11/2019

Trustee Name: DAVID M. REAVES - CH 12

Bank Name: Union Bank

Account Number/CD#: XXXXXX9518

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/25/18 | | CUSTOM TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130-0129 | CH. 12 PLAN PAYMENT | 1229 -00 | $500.00 | | $3,000.00 |
| 07/12/18 | | CUSTOM TILLAGE AND SPRAY PO BOX 11006 CASA GRANDE, AZ 85130-0129 | CH. 12 PLAN PAYMENT | 1229 -00 | $500.00 | | $3,500.00 |
| 08/06/18 | | CUSTOM TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130-0129 | CH. 12 PLAN PAYMENT | 1229 -00 | $500.00 | | $4,000.00 |
| 08/31/18 | | CUSTOM TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130-0129 | CH. 12 PLAN PAYMENT | 1229 -00 | $500.00 | | $4,500.00 |
| 09/17/18 | | CUSTOM TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130 | CH. 12 PLAN PAYMENT | 1229 -00 | $500.00 | | $5,000.00 |
| 09/25/18 | | CUSTOM TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130 | CH. 12 PLAN PAYMENTS | 1229 -00 | $500.00 | | $5,500.00 |
| 11/05/18 | | CUSTOM TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130-0129 | CH. 12 PLAN PAYMENT | 1229 -00 | $500.00 | | $6,000.00 |
| 11/05/18 | | CUSTOM TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130-0129 | CH. 12 PLAN PAYMENT | 1229 -00 | $500.00 | | $6,500.00 |
| 12/12/18 | | CUSTOM TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130-0129 | CH. 12 PLAN PAYMENT | 1229 -00 | $500.00 | | $7,000.00 |
| 01/07/19 | | CUSTOM TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130-0129 | CH. 12 PLAN PAYMENT | 1229 -00 | $500.00 | | $7,500.00 |
| 02/15/19 | | Trsf To Axos Bank | FINAL TRANSFER | 9999-00 | | $7,500.00 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $281,293.23 | $281,293.23 |
| Less: Bank Transfers/CD's | $3,863.33 | $7,500.00 |
| Subtotal | $277,429.90 | $273,793.23 |
| Page Subtotals: | $5,000.00 | $7,500.00 |

| | | |
|---|---|---|
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $277,429.90 | $273,793.23 |

Page Subtotals:                                                          $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-33960

Case Name: STEELMAN ENTERPRISES, LLC

Taxpayer ID No: XX-XXX2907

For Period Ending: 09/11/2019

Trustee Name: DAVID M. REAVES - CH 12

Bank Name: Bank of America

Account Number/CD#: XXXXXX1337

Money Market Account (Interest Earn

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/24/10 | | S&S FARMS<br>PO BOX 11006<br>CASA GRANDE, ARIZONA 85130-0129 | MONTHLY PLAN PAYMENT | 1229 -00 | $2,573.92 | | $2,573.92 |
| 08/24/10 | | S&S FARMS<br>PO BOX 11006<br>CASA GRANDE, ARIZONA 85130-0129 | SEMI ANNUAL PAYMENT | 1229 -00 | $34,851.10 | | $37,425.02 |
| 08/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.030 | 1270-00 | $0.15 | | $37,425.17 |
| 09/03/10 | | Transfer to Acct # XXXXXX1667 | Bank Funds Transfer | 9999-00 | | $35,937.48 | $1,487.69 |
| 09/20/10 | | S&S FARMS<br>PO BOX 11006<br>CASA GRANDE, AZ 85130-0219 | MONTHLY PAYMENT & FEE | 1229 -00 | $2,702.62 | | $4,190.31 |
| 09/20/10 | | S&S FARMS<br>PO BOX 11006<br>CASA GRANDE, AZ 85130-0219 | MONTHLY PAYMENT | 1229 -00 | $1,871.25 | | $6,061.56 |
| 09/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.030 | 1270-00 | $0.13 | | $6,061.69 |
| 10/21/10 | | S&S FARMS<br>PO BOX 11006<br>CASA GRANDE, AZ 85130 | MONTHLY PAYMENT | 1229 -00 | $2,702.62 | | $8,764.31 |
| 10/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.030 | 1270-00 | $0.17 | | $8,764.48 |
| 11/24/10 | | S&S FARMS<br>PO BOX 11006<br>CASA GRANDE, AZ 85130 | MONTHLY PLAN PAYMENT | 1229 -00 | $2,702.62 | | $11,467.10 |
| 11/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.030 | 1270-00 | $0.22 | | $11,467.32 |
| 12/21/10 | | S&S FARMS<br>PO BOX 11006<br>CASA GRANDE, AZ 85130-0129 | DECEMBER PAYMENT | 1229 -00 | $2,702.62 | | $14,169.94 |
| 12/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.030 | 1270-00 | $0.30 | | $14,170.24 |
| 01/05/11 | | Transfer to Acct # XXXXXX1667 | Bank Funds Transfer | 9999-00 | | $9,904.73 | $4,265.51 |

Page Subtotals: $55,810.74 $45,842.21

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-33960

Case Name: STEELMAN ENTERPRISES, LLC

Taxpayer ID No: XX-XXX2907

For Period Ending: 09/11/2019

Trustee Name: DAVID M. REAVES - CH 12

Bank Name: Bank of America

Account Number/CD#: XXXXXX1337

Money Market Account (Interest Earn

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/21/11 | | S&S FARMS PO BOX 11006 CASA GRANDE, AZ 85130 | MONTHLY PAYMENT | 1229  -00 | $2,702.62 | | $6,968.13 |
| 01/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-00 | $0.14 | | $6,968.27 |
| 02/18/11 | | S&S FARMS PO Box 11006 Casa Grande, AZ 85130 | FEBRUARY SEMI-ANNUAL PAYMENT | 1229  -00 | $36,593.65 | | $43,561.92 |
| 02/18/11 | | S&S FARMS PO Box 11006 Casa Grande, AZ 85130 | February payment | 1229  -00 | $2,702.62 | | $46,264.54 |
| 02/24/11 | | Transfer to Acct # XXXXXX1667 | Bank Funds Transfer | 9999-00 | | $37,734.35 | $8,530.19 |
| 02/28/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-00 | $0.06 | | $8,530.25 |
| 03/02/11 | | Transfer to Acct # XXXXXX1667 | Bank Funds Transfer | 9999-00 | | $2,573.92 | $5,956.33 |
| 03/02/11 | | Transfer to Acct # XXXXXX1667 | Bank Funds Transfer | 9999-00 | | $2,831.32 | $3,125.01 |
| 03/24/11 | | CUSTOM TILLAGE & SPRAY, LLC PO BOX 11006 CASA GRANDE, AZ 85130 | MARCH PLAN PAYMENT CH. 12 PLAN PAYMENT | 1229  -00 | $2,702.62 | | $5,827.63 |
| 03/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-00 | $0.03 | | $5,827.66 |
| 04/15/11 | | Transfer to Acct # XXXXXX1667 | Bank Funds Transfer | 9999-00 | | $2,702.62 | $3,125.04 |
| 04/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-00 | $0.04 | | $3,125.08 |
| 05/02/11 | | CUSTOM TILLAGE & SPRAY, LLC PO BOX 11006 CASA GRANDE, AZ 85130 | APRIL MONTHLY PAYMENT | 1229  -00 | $2,702.62 | | $5,827.70 |
| 05/19/11 | | S & S FARMS PO BOX 11006 CASA GRANDE, AZ 85130 | MAY PLAN PAYMENT | 1229  -00 | $2,702.62 | | $8,530.32 |
| 05/27/11 | | Transfer to Acct # XXXXXX1667 | Bank Funds Transfer | 9999-00 | | $2,702.62 | $5,827.70 |

Page Subtotals: $89,810.48   $48,544.83

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-33960  
Case Name: STEELMAN ENTERPRISES, LLC

Taxpayer ID No: XX-XXX2907  
For Period Ending: 09/11/2019

Trustee Name: DAVID M. REAVES - CH 12  
Bank Name: Bank of America  
Account Number/CD#: XXXXXX1337  
Money Market Account (Interest Earn

Blanket Bond (per case limit):  
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-00 | $0.05 | | $5,827.75 |
| 06/14/11 | | Transfer to Acct # XXXXXX1667 | Bank Funds Transfer | 9999-00 | | $2,702.62 | $3,125.13 |
| 06/20/11 | | S&S FARMS PO Box 11006 Casa Grande, AZ 85130 | JUNE PAYMENT FOR THE PAYMENT PLAN | 1229 -00 | $2,702.62 | | $5,827.75 |
| 06/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-00 | $0.04 | | $5,827.79 |
| 07/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-00 | $0.05 | | $5,827.84 |
| 08/01/11 | | Transfer to Acct # XXXXXX1667 | Bank Funds Transfer | 9999-00 | | $2,202.62 | $3,625.22 |
| 08/05/11 | | S& S FARMS PO BOX 11006 CASA GRANDE, AZ 85130-0129 | JULY PLAN PAYMENT | 1229 -00 | $2,702.62 | | $6,327.84 |
| 08/05/11 | | S& S FARMS PO BOX 11006 CASA GRANDE, AZ 85130-0129 | AUGUST PLAN PAYMENT | 1229 -00 | $2,702.62 | | $9,030.46 |
| 08/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-00 | $0.07 | | $9,030.53 |
| 09/23/11 | | Transfer to Acct # XXXXXX1667 | Bank Funds Transfer | 9999-00 | | $4,625.50 | $4,405.03 |
| 09/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-00 | $0.06 | | $4,405.09 |
| 10/03/11 | | CUSTOM TILLAGE & SPRAY LLC PO BOX 11006 CASA GRANDE, AZ 85130 | SEPTEMBER | 1229 -00 | $36,593.65 | | $40,998.74 |
| 10/07/11 | | Transfer to Acct # XXXXXX1667 | Bank Funds Transfer | 9999-00 | | $37,163.85 | $3,834.89 |
| 10/17/11 | | CUSTOM TILLAGE & SPRAY, LLC PO BOX 11006 CASA GRANDE, AZ 85130 | PLAN PAYMENT FOR OCTOBER 2011 | 1229 -00 | $2,702.62 | | $6,537.51 |
| 10/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-00 | $0.05 | | $6,537.56 |
| | | Page Subtotals: | | | $45,406.45 | $46,694.59 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-33960

Case Name: STEELMAN ENTERPRISES, LLC

Taxpayer ID No: XX-XXX2907

For Period Ending: 09/11/2019

Trustee Name: DAVID M. REAVES - CH 12

Bank Name: Bank of America

Account Number/CD#: XXXXXX1337

Money Market Account (Interest Earn

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-00 | | $7.86 | $6,529.70 |
| 11/18/11 | | S&S FARMS PO BOX 11006 CASA GRANDE, AZ 85130-0129 | NOVEMBER PLAN PAYMENT | 1229    -00 | $2,702.62 | | $9,232.32 |
| 11/18/11 | | S&S FARMS PO BOX 11006 CASA GRANDE, AZ 85130-0129 | OCTOBER PLAN PAYMENT | 1229    -00 | $2,702.62 | | $11,934.94 |
| 11/28/11 | | Transfer to Acct # XXXXXX1667 | Bank Funds Transfer | 9999-00 | | $2,312.75 | $9,622.19 |
| 11/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-00 | $0.06 | | $9,622.25 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-00 | | $9.54 | $9,612.71 |
| 12/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-00 | $0.08 | | $9,612.79 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-00 | | $11.85 | $9,600.94 |
| 01/03/12 | | S&S FARMS PO BOX 11006 CASA GRANDE, AZ 85130 | DECEMBER PAYMENT | 1229    -00 | $2,702.62 | | $12,303.56 |
| 01/13/12 | | Transfer to Acct # XXXXXX1667 | Bank Funds Transfer | 9999-00 | | $4,625.50 | $7,678.06 |
| 01/30/12 | | S&S FARMS PO BOX 11006 CASA GRANDE, AZ 85130 | PLAN PAYMENT | 1229    -00 | $2,702.62 | | $10,380.68 |
| 01/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-00 | $0.08 | | $10,380.76 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-00 | | $11.87 | $10,368.89 |
| 02/29/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-00 | $0.08 | | $10,368.97 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-00 | | $12.21 | $10,356.76 |
| 03/07/12 | | Transfer to Acct # XXXXXX1667 | Bank Funds Transfer | 9999-00 | | $4,625.50 | $5,731.26 |

Page Subtotals:          $16,820.78          $11,617.08

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-33960

Case Name: STEELMAN ENTERPRISES, LLC

Trustee Name: DAVID M. REAVES - CH 12

Bank Name: Bank of America

Account Number/CD#: XXXXXX1337

Money Market Account (Interest Earn

Taxpayer ID No: XX-XXX2907

For Period Ending: 09/11/2019

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/15/12 | | CUSTOM TILLAGE & SPRAY, LLC PO BOX 11006 CASA GRANDE, AZ 85130 | PLAN PAYMENT FOR FEBRUARY, 2012 | 1229    -00 | $2,702.62 | | $8,433.88 |
| 03/30/12 | | CUSTOM TILLAGE & SPRAY LLC PO BOX 11006 CASA GRANDE, AZ 85130 | MARCH PAYMENT | 1229    -00 | $2,702.62 | | $11,136.50 |
| 03/30/12 | | CUSTOM TILLAGE & SPRAY LLC PO BOX 11006 CASA GRANDE, AZ 85130 | SEMI ANNUAL FEBURARY 2012 PAYMENT | 1229    -00 | $36,593.65 | | $47,730.15 |
| 03/30/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-00 | $0.06 | | $47,730.21 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-00 | | $9.40 | $47,720.81 |
| 04/04/12 | | Transfer to Acct # XXXXXX1667 | Bank Funds Transfer | 9999-00 | | $37,344.49 | $10,376.32 |
| 04/30/12 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-00 | $0.09 | | $10,376.41 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-00 | | $12.86 | $10,363.55 |
| 05/10/12 | | Transfer to Acct # XXXXXX1667 | Bank Funds Transfer | 9999-00 | | $2,312.75 | $8,050.80 |
| 05/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-00 | $0.07 | | $8,050.87 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-00 | | $11.08 | $8,039.79 |
| 06/01/12 | | CUSTOM TILLAGE & SPRAY, LLC PO BOX 11006 CASA GRANDE, AZ 85130 | PAYMENT FOR ESCROW ACCOUNT FUNDS | 1229    -00 | $3,087.00 | | $11,126.79 |
| 06/01/12 | | Transfer to Acct # XXXXXX1667 | Bank Funds Transfer | 9999-00 | | $2,312.75 | $8,814.04 |
| 06/28/12 | | Transfer to Acct # XXXXXX1667 | Bank Funds Transfer | 9999-00 | | $2,312.75 | $6,501.29 |
| 06/29/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-00 | $0.06 | | $6,501.35 |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-00 | | $9.75 | $6,491.60 |

Page Subtotals: $45,086.17   $44,325.83

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-33960
Case Name: STEELMAN ENTERPRISES, LLC

Trustee Name: DAVID M. REAVES - CH 12
Bank Name: Bank of America
Account Number/CD#: XXXXXX1337
Money Market Account (Interest Earn

Taxpayer ID No: XX-XXX2907
For Period Ending: 09/11/2019

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/30/12 |  | Transfer to Acct # XXXXXX1667 | Bank Funds Transfer | 9999-00 |  | $2,312.75 | $4,178.85 |
| 07/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-00 | $0.06 |  | $4,178.91 |
| 07/31/12 |  | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-00 |  | $8.32 | $4,170.59 |
| 08/14/12 |  | S & S FARMS<br>PO BOX 11006<br>CASA GRANDE, AZ 85130 | PLAN PAYMENT | 1229    -00 | $2,702.62 |  | $6,873.21 |
| 08/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-00 | $0.05 |  | $6,873.26 |
| 08/31/12 |  | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-00 |  | $6.96 | $6,866.30 |
| 09/05/12 |  | Transfer to Acct # XXXXXX1667 | Bank Funds Transfer | 9999-00 |  | $2,312.75 | $4,553.55 |
| 09/24/12 |  | Transfer to Acct # XXXXXX1667 | Bank Funds Transfer | 9999-00 |  | $2,312.75 | $2,240.80 |
| 09/27/12 |  | CUSTOM TILLAGE & SPRAY, LLC<br>PO BOX 11006<br>CASA GRANDE, AZ 85130 | SEMI ANNUAL PLAN PAYMENT | 1229    -00 | $36,593.65 |  | $38,834.45 |
| 09/28/12 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-00 | $0.03 |  | $38,834.48 |
| 09/28/12 |  | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-00 |  | $5.13 | $38,829.35 |
| 10/03/12 |  | Transfer to Acct # XXXXXX1667 | Bank Funds Transfer | 9999-00 |  | $35,648.74 | $3,180.61 |
| 10/23/12 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-00 | $0.03 |  | $3,180.64 |
| 10/23/12 |  | BANK OF AMERICA, N.A.<br>901 MAIN STREET<br>10TH FLOOR<br>DALLAS, TX 75283 | BANK FEES | 2600-00 |  | $4.29 | $3,176.35 |
| 10/23/12 |  | Trsf To UNION BANK | FINAL TRANSFER | 9999-00 |  | $3,176.35 | $0.00 |

Page Subtotals: $39,296.44    $45,788.04

| | | |
|---|---|---|
| COLUMN TOTALS | $242,812.58 | $242,812.58 |
| Less: Bank Transfers/CD's | $0.00 | $242,691.46 |
| Subtotal | $242,812.58 | $121.12 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $242,812.58 | $121.12 |

Page Subtotals:                                                    $0.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-33960

Case Name: STEELMAN ENTERPRISES, LLC

Taxpayer ID No: XX-XXX2907

For Period Ending: 09/11/2019

Trustee Name: DAVID M. REAVES - CH 12

Bank Name: Bank of America

Account Number/CD#: XXXXXX1667

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/03/10 | | Transfer from Acct # XXXXXX1337 | Bank Funds Transfer | 9999-00 | $35,937.48 | | $35,937.48 |
| 09/03/10 | 3001 | PINAL COUNTY TREASURER P.O. BOX 729 FLORENCE, AZ 85132 | MONTHLY PAYMENT PER ORDER CONFIRMING CHAPTER 12 PLAN OF REORGANIZTION SIGNED ON 6/16/10. | 6820 -00 | | $371.30 | $35,566.18 |
| 09/03/10 | 3002 | INTERNAL REVENUE SERVICE CENTRALIZED INSOLVENCY OPERATIONS P.O. BOX 21126 PHILADELPHIA, PA 19114-0326 | MONTHLY PAYMENT PER ORDER CONFIRMING CHAPTER 12 PLAN OF REORGANIZTION SIGNED ON 6/16/10. | 2810 -00 | | $1,000.00 | $34,566.18 |
| 09/03/10 | 3003 | THE ESTATE OF LARRY W. LOWENTHAL TED S. LOWENTHAL, PERSONAL REPRESENTATIVE P.O. BOX 11816 CASA GRANDE, AZ 85130 | MONTHLY PAYMENT PER ORDER CONFIRMING CHAPTER 12 PLAN OF REORGANIZTION SIGNED ON 6/16/10. | 0000-004 | | $1,202.62 | $33,363.56 |
| 09/03/10 | 3004 | JOHN DEERE & CO. C/O ROBERT SPURLOCK BONNETT FARIBOURN 2901 N. CENTRAL AVE., SUITE 1000 PHOENIX, AZ 85012 | SEMI-ANNUAL PAYMENT PER ORDER CONFIRMING CHAPTER 12 PLAN OF REORGANIZTION SIGNED ON 6/16/10. | 4210 -00 | | $28,564.69 | $4,798.87 |
| 09/03/10 | 3005 | AGRICREDIT ACCEPTANCE, LLC P.O. BOX 2000 JOHNSTON, IA 50131-0020 | SEMI-ANNUAL PAYMENT PER ORDER CONFIRMING CHAPTER 12 PLAN OF REORGANIZTION SIGNED ON 6/16/10. | 4210 -00 | | $2,056.66 | $2,742.21 |
| 09/03/10 | 3006 | NAEDA FINANCIAL, LTD. L.P. C/O SHERYL L. LOHAUS GROSS & WELCH, P.C. 2120 SOUTH 72ND STREET, SUITE 1500 OMAHA, NEBRASKA 68124 | SEMI-ANNUAL PAYMENT PER ORDER CONFIRMING CHAPTER 12 PLAN OF REORGANIZTION SIGNED ON 6/16/10. | 4210 -00 | | $685.55 | $2,056.66 |
| 09/03/10 | 3007 | TRIMBLE FINANCIAL SERVICES 3893 RESEARCH PARK DRIVE ANN ARBOR, MI 48108 | SEMI-ANNUAL PAYMENT PER ORDER CONFIRMING CHAPTER 12 PLAN OF REORGANIZTION SIGNED ON 6/16/10. | 4210 -00 | | $2,056.66 | $0.00 |

Page Subtotals: $35,937.48 $35,937.48

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-33960

Case Name: STEELMAN ENTERPRISES, LLC

Taxpayer ID No: XX-XXX2907

For Period Ending: 09/11/2019

Trustee Name: DAVID M. REAVES - CH 12

Bank Name: Bank of America

Account Number/CD#: XXXXXX1667

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/10/10 | 3003 | Reverses Check # 3003 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 0000-004 | | ($1,202.62) | $1,202.62 |
| 09/13/10 | 3008 | FIDELITY NATIONAL TITLE<br>FBO THE ESTATE OF LARRY<br>LOWENTHAL<br>ACCOUNT #00982386<br>P.O. BOX 32695<br>PHOENIX, AZ 85064 | MONTHLY PAYMENT<br>PER ORDER CONFIRMING<br>CHAPTER 12 PLAN OF<br>REORGANIZTION SIGNED<br>ON 6/16/10. | 4110   -00 | | $1,202.62 | $0.00 |
| 01/05/11 | | Transfer from Acct # XXXXXX1337 | Bank Funds Transfer | 9999-00 | $9,904.73 | | $9,904.73 |
| 01/05/11 | 3009 | FIDELITY NATIONAL TITLE<br>FBO THE ESTATE OF LARRY<br>LOWENTHAL<br>ACCT. NO. 00982386<br>PO BOX 32695<br>PHOENIX, AZ 85064 | MONTHLY PAYMENT-<br>OCTOBER<br>PER ORDER CONFIRMING<br>CHAPTER 12 PLAN SIGNED<br>ON 6/16/10. | 4110   -00 | | $1,202.62 | $8,702.11 |
| 01/05/11 | 3010 | IRS-CENTRAL INVOLVENCY OPS<br>CENTRAL INSOLVENCY OPERATIONS<br>PO BOX 21126<br>PHILADELPHIA, PA 19114-0326 | MONTHLY PAYMENT-<br>OCTOBER<br>PER ORDER CONFIRMING<br>CHAPTER 12 PLAN SIGNED<br>ON 6/16/10. | 2810   -00 | | $1,000.00 | $7,702.11 |
| 01/05/11 | 3011 | PINAL COUNTY TREASURER<br>PO BOX 729<br>FLORENCE, AZ 85132 | MONTHLY PAYMENT-<br>OCTOBER<br>PER ORDER CONFIRMING<br>CHAPTER 12 PLAN SIGNED<br>ON 6/16/10. | 6820   -00 | | $371.30 | $7,330.81 |
| 01/05/11 | 3012 | DAVID M. REAVES, TRUSTEE<br>BANKRUPTCY TRUSTEE<br>P.O. BOX 44320<br>PHOENIX, AZ 85064 | TRUSTEE FEE-OCTOBER<br>DISTRIBUTIONS | 2100   -00 | | $128.70 | $7,202.11 |
| 01/05/11 | 3013 | FIDELITY NATIONAL TITLE<br>FBO THE ESTATE OF LARRY<br>LOWENTHAL<br>ACCT. NO. 00982386<br>PO BOX 32695<br>PHOENIX, AZ 85064 | MONTHLY PAYMENT-<br>NOVEMBER<br>PER ORDER CONFIRMING<br>CHAPTER 12 PLAN SIGNED<br>ON 6/16/10. | 4110   -00 | | $1,202.62 | $5,999.49 |

Page Subtotals: $9,904.73   $6,094.48

$3,905.24

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-33960

Case Name: STEELMAN ENTERPRISES, LLC

Taxpayer ID No: XX-XXX2907

For Period Ending: 09/11/2019

Trustee Name: DAVID M. REAVES - CH 12

Bank Name: Bank of America

Account Number/CD#: XXXXXX1667

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/05/11 | 3014 | IRS-CENTRAL INVOLVENCY OPS CENTRAL INSOLVENCY OPERATIONS PO BOX 21126 PHILADELPHIA, PA 19114-0326 | MONTHLY PAYMENT - NOVEMBER PER ORDER CONFIRMING CHAPTER 12 PLAN SIGNED ON 6/16/10. | 2810 -00 | | $1,000.00 | $4,999.49 |
| 01/05/11 | 3015 | PINAL COUNTY TREASURER PO BOX 729 FLORENCE, AZ 85132 | MONTHLY PAYMENT- NOVEMBER | 6820 -00 | | $371.30 | $4,628.19 |
| 01/05/11 | 3016 | DAVID M. REAVES, TRUSTEE BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE FEE- NOVEMBER DISTRIBUTIONS | 2100 -00 | | $128.70 | $4,499.49 |
| 01/05/11 | 3017 | FIDELITY NATIONAL TITLE FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 32695 PHOENIX, AZ 85064 | MONTHLY PAYMENT - DECEMBER PER ORDER CONFIRMING CHAPTER 12 PLAN SIGNED ON 6/16/10. | 4110 -00 | | $1,202.62 | $3,296.87 |
| 01/05/11 | 3018 | IRS-CENTRAL INVOLVENCY OPS CENTRAL INSOLVENCY OPERATIONS PO BOX 21126 PHILADELPHIA, PA 19114-0326 | MONTHLY PAYMENT- DECEMBER PER ORDER CONFIRMING CHAPTER 12 PLAN SIGNED ON 6/16/10. | 2810 -00 | | $1,000.00 | $2,296.87 |
| 01/05/11 | 3019 | PINAL COUNTY TREASURER PO BOX 729 FLORENCE, AZ 85132 | MONTHLY PAYMENT- DECEMBER PER ORDER CONFIRMING CHAPTER 12 PLAN SIGNED ON 6/16/10. | 6820 -00 | | $371.30 | $1,925.57 |
| 01/05/11 | 3020 | DAVID M. REAVES, TRUSTEE BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE FEE-DECEMBER DISTRIBUTIONS | 2100 -00 | | $128.70 | $1,796.87 |
| 01/05/11 | 3021 | DAVID M. REAVES, TRUSTEE BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE FEE- SEPTEMBER DISTRIBUTION | 2100 -00 | | $1,796.87 | $0.00 |
| 02/24/11 | | Transfer from Acct # XXXXXX1337 | Bank Funds Transfer | 9999-00 | $37,734.35 | | $37,734.35 |

Page Subtotals: $37,734.35 $5,999.49

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-33960

Case Name: STEELMAN ENTERPRISES, LLC

Taxpayer ID No: XX-XXX2907

For Period Ending: 09/11/2019

Trustee Name: DAVID M. REAVES - CH 12

Bank Name: Bank of America

Account Number/CD#: XXXXXX1667

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/02/11 | | Transfer from Acct # XXXXXX1337 | Bank Funds Transfer | 9999-00 | $2,573.92 | | $40,308.27 |
| 03/02/11 | | Transfer from Acct # XXXXXX1337 | Bank Funds Transfer | 9999-00 | $2,831.32 | | $43,139.59 |
| 03/02/11 | 3022 | PINAL COUNTY TREASURER PO BOX 729 FLORENCE, AZ 85132 | JANUARY MONTHLY PAYMENT | 6820 -00 | | $371.30 | $42,768.29 |
| 03/02/11 | 3023 | IRS-CENTRAL INVOLVENCY OPS CENTRAL INSOLVENCY OPERATIONS PO BOX 21126 PHILADELPHIA, PA 19114-0326 | JANUARY MONTHLY PAYMENT | 2810 -00 | | $1,000.00 | $41,768.29 |
| 03/02/11 | 3024 | FIDELITY NATIONAL TITLE FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 32695 PHOENIX, AZ 85064 | JANUARY MONTHLY PAYMENT | 4110 -00 | | $1,202.62 | $40,565.67 |
| 03/02/11 | 3025 | JOHN DEERE & CO C/O ROBERT SPURLOCK BONNETT FAIRBOURN 2901 N. CENTRAL AVE., SUITE 1000 PHOENIX, AZ 85012 | SEMI- ANNUAL PAYMENT | 4210 -00 | | $28,564.69 | $12,000.98 |
| 03/02/11 | 3026 | AGRICRAFT ACCEPTANCE, LLC P.O. BOX 2000 JOHNSTON, IA 50131-0020 | SEMI-ANNUAL PAYMENT | 4210 -00 | | $2,056.66 | $9,944.32 |
| 03/02/11 | 3027 | NAEDA FINANCIAL, LTD. L.P. C/O SHERYL L. LOHAUS GROSS & WELCH, P.C. 2120 SOUTH 72ND STREET, SUITE 1500 OMAHA, NEBRASKA 68124 | SEMI-ANNUAL PAYMENT | 4210 -00 | | $685.55 | $9,258.77 |
| 03/02/11 | 3028 | TRIMBLE FINANCIAL SERVICES 3893 RESEARCH PARK DRIVE ANN ARBOR, MI 48108 | SEMI- ANNUAL PAYMENT | 4210 -00 | | $2,056.66 | $7,202.11 |
| 03/02/11 | 3029 | DAVID M. REAVES, TRUSTEE BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE FEES- JANUARY DISTRIBUTION | 2100 -00 | | $1,796.87 | $5,405.24 |

Page Subtotals: $5,405.24 $37,734.35

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-33960

Case Name: STEELMAN ENTERPRISES, LLC

Taxpayer ID No: XX-XXX2907

For Period Ending: 09/11/2019

Trustee Name: DAVID M. REAVES - CH 12

Bank Name: Bank of America

Account Number/CD#: XXXXXX1667

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/02/11 | 3030 | PINAL COUNTY TREASURER<br>PO BOX 729<br>FLORENCE, AZ 85132 | FEBRUARY MONTHLY PAYMENT | 6820 -00 | | $371.30 | $5,033.94 |
| 03/02/11 | 3031 | IRS-CENTRAL INVOLVENCY OPS<br>CENTRAL INSOLVENCY OPERATIONS<br>PO BOX 21126<br>PHILADELPHIA, PA 19114-0326 | FEBRUARY MONTHLY PAYMENT | 2810 -00 | | $1,000.00 | $4,033.94 |
| 03/02/11 | 3032 | FIDELITY NATIONAL TITLE<br>FBO THE ESTATE OF LARRY LOWENTHAL<br>ACCT. NO. 00982386<br>PO BOX 32695<br>PHOENIX, AZ 85064 | FEBRUARY MONTHLY PAYMENT | 4110 -00 | | $1,202.62 | $2,831.32 |
| 03/02/11 | 3033 | DAVID M. REAVES, TRUSTEE<br>BANKRUPTCY TRUSTEE<br>P.O. BOX 44320<br>PHOENIX, AZ 85064 | TRUSTEE FEE- FEBRUARY DISTRIBUTION | 2100 -00 | | $128.70 | $2,702.62 |
| 03/02/11 | 3034 | PINAL COUNTY TREASURER<br>PO BOX 729<br>FLORENCE, AZ 85132 | MARCH MONTHLY PAYMENT | 6820 -00 | | $371.30 | $2,331.32 |
| 03/02/11 | 3035 | IRS-CENTRAL INVOLVENCY OPS<br>CENTRAL INSOLVENCY OPERATIONS<br>PO BOX 21126<br>PHILADELPHIA, PA 19114-0326 | MARCH MONTHLY PAYMENT | 2810 -00 | | $1,000.00 | $1,331.32 |
| 03/02/11 | 3036 | FIDELITY NATIONAL TITLE<br>FBO THE ESTATE OF LARRY LOWENTHAL<br>ACCT. NO. 00982386<br>PO BOX 32695<br>PHOENIX, AZ 85064 | MARCH MONTHLY PAYMENT | 4110 -00 | | $1,202.62 | $128.70 |
| 03/02/11 | 3037 | DAVID M. REAVES, TRUSTEE<br>BANKRUPTCY TRUSTEE<br>P.O. BOX 44320<br>PHOENIX, AZ 85064 | TRUSTEE FEE- MARCH DISTRIBUTION | 2100 -00 | | $128.70 | $0.00 |
| 04/15/11 | | Transfer from Acct # XXXXXX1337 | Bank Funds Transfer | 9999-00 | $2,702.62 | | $2,702.62 |
| 04/15/11 | 3038 | PINAL COUNTY TREASURER<br>PO BOX 729<br>FLORENCE, AZ 85132 | APRIL MONTHLY PAYMENT | 6820 -00 | | $371.30 | $2,331.32 |

Page Subtotals: $2,702.62 $5,776.54

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-33960

Case Name: STEELMAN ENTERPRISES, LLC

Taxpayer ID No: XX-XXX2907

For Period Ending: 09/11/2019

Trustee Name: DAVID M. REAVES - CH 12

Bank Name: Bank of America

Account Number/CD#: XXXXXX1667

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/15/11 | 3039 | IRS-CENTRAL INVOLVENCY OPS CENTRAL INSOLVENCY OPERATIONS PO BOX 21126 PHILADELPHIA, PA 19114-0326 | APRIL MONTHLY PAYMENT | 2810  -00 | | $1,000.00 | $1,331.32 |
| 04/15/11 | 3040 | FIDELITY NATIONAL TITLE FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 32695 PHOENIX, AZ 85064 | APRIL MONTHLY PAYMENT | 4110  -00 | | $1,202.62 | $128.70 |
| 04/15/11 | 3041 | DAVID M. REAVES, TRUSTEE BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE FEE- APRIL DISTRIBUTIONS | 2100  -00 | | $128.70 | $0.00 |
| 05/27/11 | | Transfer from Acct # XXXXXX1337 | Bank Funds Transfer | 9999-00 | $2,702.62 | | $2,702.62 |
| 05/27/11 | 3042 | PINAL COUNTY TREASURER PO BOX 729 FLORENCE, AZ 85132 | MAY MONTHLY PAYMENT | 6820  -00 | | $371.30 | $2,331.32 |
| 05/27/11 | 3043 | IRS-CENTRAL INVOLVENCY OPS CENTRAL INSOLVENCY OPERATIONS PO BOX 21126 PHILADELPHIA, PA 19114-0326 | MAY MONTHLY PAYMENT | 2810  -00 | | $1,000.00 | $1,331.32 |
| 05/27/11 | 3044 | FIDELITY NATIONAL TITLE FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 32695 PHOENIX, AZ 85064 | MAY MONTHLY PAYMENT | 4110  -00 | | $1,202.62 | $128.70 |
| 05/27/11 | 3045 | DAVID M. REAVES, TRUSTEE BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE FEE- MAY DISTRIBUTIONS | 2100  -00 | | $128.70 | $0.00 |
| 06/14/11 | | Transfer from Acct # XXXXXX1337 | Bank Funds Transfer | 9999-00 | $2,702.62 | | $2,702.62 |
| 06/14/11 | 3046 | PINAL COUNTY TREASURER PO BOX 729 FLORENCE, AZ 85132 | ADEQUATE PROTECTION PAYMENT-JUNE | 0000-004 | | $371.30 | $2,331.32 |

Page Subtotals:  $5,405.24  $5,405.24

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-33960

Case Name: STEELMAN ENTERPRISES, LLC

Taxpayer ID No: XX-XXX2907

For Period Ending: 09/11/2019

Trustee Name: DAVID M. REAVES - CH 12

Bank Name: Bank of America

Account Number/CD#: XXXXXX1667

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/14/11 | 3047 | IRS-CENTRAL INVOLVENCY OPS CENTRAL INSOLVENCY OPERATIONS PO BOX 21126 PHILADELPHIA, PA 19114-0326 | ADEQUATE PROTECTION PAYMENT-JUNE | 2810 | -00 | | $1,000.00 | $1,331.32 |
| 06/14/11 | 3048 | FIDELITY NATIONAL TITLE FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 32695 PHOENIX, AZ 85064 | ADEQUATE PROTECTION PAYMENT-JUNE | 4110 | -00 | | $1,202.62 | $128.70 |
| 06/14/11 | 3049 | DAVID M. REAVES, TRUSTEE BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE FEE- JUNE DISTRIBUTIONS | 2100 | -00 | | $128.70 | $0.00 |
| 06/28/11 | 3046 | Reverses Check # 3046 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 0000-004 | | | ($371.30) | $371.30 |
| 08/01/11 | | Transfer from Acct # XXXXXX1337 | Bank Funds Transfer | 9999-00 | | $2,202.62 | | $2,573.92 |
| 08/01/11 | 3050 | IRS-CH. 12 PAYMENTS 4041 N. CENTRAL AVE., MS 5014PX PHOENIX, ARIZONA 85012 | ADEQUATE PROTECTION PAYMENT- JULY | 2810 | -00 | | $1,000.00 | $1,573.92 |
| 08/01/11 | 3051 | FIDELITY NATIONAL TITLE FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 32695 PHOENIX, AZ 85064 | ADEQUATE PROTECTION PAYMENT- JULY | 4110 | -00 | | $1,202.62 | $371.30 |
| 08/01/11 | 3052 | DAVID M. REAVES, TRUSTEE BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE FEE- JULY DISTRIBUTIONS JULY TRUSTEE FEE MINUS OVERPAYMENT OF JUNE FEE BY $18.57 SINCE THE CHECK TO PINAL COUNTY WAS RETURNED. PINAL COUNTY HAS BEEN PAID IN FULL SO TRUSTEE DOES NOT GET A PERCENTAGE OF THOSE FUNDS. | 2100 | -00 | | $91.56 | $279.74 |

Page Subtotals: $2,202.62 $4,254.20

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-33960

Case Name: STEELMAN ENTERPRISES, LLC

Taxpayer ID No: XX-XXX2907

For Period Ending: 09/11/2019

Trustee Name: DAVID M. REAVES - CH 12

Bank Name: Bank of America

Account Number/CD#: XXXXXX1667

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/23/11 | | Transfer from Acct # XXXXXX1337 | Bank Funds Transfer | 9999-00 | $4,625.50 | | $4,905.24 |
| 09/23/11 | 3053 | IRS-CH. 12 PAYMENTS 4041 N. CENTRAL AVE., MS 5014PX PHOENIX, ARIZONA 85012 | ADEQUATE PROTECTION PYMNT-AUG.2011 | 2810 -00 | | $1,000.00 | $3,905.24 |
| 09/23/11 | 3054 | FIDELITY NATIONAL TITLE FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 32695 PHOENIX, AZ 85064 | ADEQUATE PROTECTION PYMNT-AUG.2011 | 4110 -00 | | $1,202.62 | $2,702.62 |
| 09/23/11 | 3055 | DAVID M. REAVES, TRUSTEE BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE FEE-AUGUST DISTRIBUTIONS | 2100 -00 | | $110.13 | $2,592.49 |
| 09/23/11 | 3056 | IRS-CH. 12 PAYMENTS 4041 N. CENTRAL AVE., MS 5014PX PHOENIX, ARIZONA 85012 | ADEQUATE PROTECTION PYMNT-SEPT.2011 | 2810 -00 | | $1,000.00 | $1,592.49 |
| 09/23/11 | 3057 | FIDELITY NATIONAL TITLE FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 32695 PHOENIX, AZ 85064 | ADEQUATE PROTECTION PYMNT-SEPT.2011 | 4110 -00 | | $1,202.62 | $389.87 |
| 09/23/11 | 3058 | DAVID M. REAVES, TRUSTEE BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE FEES- SEPT. DISTRIBUTION | 2100 -00 | | $110.13 | $279.74 |
| 10/07/11 | | Transfer from Acct # XXXXXX1337 | Bank Funds Transfer | 9999-00 | $37,163.85 | | $37,443.59 |
| 10/07/11 | 3059 | JOHN DEERE & CO C/O ROBERT SPURLOCK BONNETT FAIRBOURN 2901 N. CENTRAL AVE., SUITE 1000 PHOENIX, AZ 85012 | SEMI-ANNUAL PAYMENT | 4210 -00 | | $28,564.69 | $8,878.90 |
| 10/07/11 | 3060 | AGRICREDIT ACCEPTANCE, LLC P.O. BOX 2000 JOHNSTON, IA 50131-0020 | SEMI-ANNUAL PAYMENT | 4210 -00 | | $2,056.66 | $6,822.24 |

Page Subtotals: $41,789.35 $35,246.85

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-33960

Case Name: STEELMAN ENTERPRISES, LLC

Taxpayer ID No: XX-XXX2907

For Period Ending: 09/11/2019

Trustee Name: DAVID M. REAVES - CH 12

Bank Name: Bank of America

Account Number/CD#: XXXXXX1667

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/07/11 | 3061 | NAEDA FINANCIAL, LTD LP C/O SHERYL L. LOHAUS GROSS & WELCH, P.C. 2120 SOUTH 72ND STREET, SUITE 1500 OMAHA, NEBRASKA 68124 | SEMI-ANNUAL PAYMENT | 4210 -00 | | $685.55 | $6,136.69 |
| 10/07/11 | 3062 | TRIMBLE FINANCIAL SERVICES ATTN: TAYNA BLAIR 3893 RESEARCH PARK DRIVE ANN ARBOR, MI 48108 | SEMI-ANNUAL PAYMENT | 4210 -00 | | $2,056.66 | $4,080.03 |
| 10/07/11 | 3063 | IRS-CH. 12 PAYMENTS 4041 N. CENTRAL AVE., MS 5014PX PHOENIX, ARIZONA 85012 | ADEQUATE PROTECTION PYMNT-OCT. 2011 | 2810 -00 | | $1,000.00 | $3,080.03 |
| 10/07/11 | 3064 | FIDELITY NATIONAL TITLE FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 32695 PHOENIX, AZ 85064 | ADEQUATE PROTECTION PYMNT-OCT. 2011 | 4110 -00 | | $1,202.62 | $1,877.41 |
| 10/07/11 | 3065 | DAVID M. REAVES, TRUSTEE BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMP FOR OCT. DISTRIBUTIONS | 2100 -00 | | $1,778.31 | $99.10 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-00 | | $11.53 | $87.57 |
| 11/28/11 | | Transfer from Acct # XXXXXX1337 | Bank Funds Transfer | 9999-00 | $2,312.75 | | $2,400.32 |
| 11/28/11 | 3066 | IRS-CH. 12 PAYMENTS 4041 N. CENTRAL AVE., MS 5014PX PHOENIX, ARIZONA 85012 | ADEQUATE PROTECTION PYMNT- NOV 2011 | 2810 -00 | | $1,000.00 | $1,400.32 |
| 11/28/11 | 3067 | FIDELITY NATIONAL TITLE FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 32695 PHOENIX, AZ 85064 | ADEQUATE PROTECTION PYMNT- NOV 2011 | 4110 -00 | | $1,202.62 | $197.70 |

Page Subtotals: $2,312.75 $8,937.29

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-33960

Case Name: STEELMAN ENTERPRISES, LLC

Taxpayer ID No: XX-XXX2907

For Period Ending: 09/11/2019

Trustee Name: DAVID M. REAVES - CH 12

Bank Name: Bank of America

Account Number/CD#: XXXXXX1667

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | | |
| | | | | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/28/11 | 3068 | DAVID M. REAVES, TRUSTEE BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMP FOR NOV. DISTRIBUTIONS | 2100 -00 | | $110.13 | $87.57 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-00 | | $0.38 | $87.19 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-00 | | $0.31 | $86.88 |
| 01/13/12 | | Transfer from Acct # XXXXXX1337 | Bank Funds Transfer | 9999-00 | $4,625.50 | | $4,712.38 |
| 01/13/12 | 3069 | IRS-CH. 12 PAYMENTS 4041 N. CENTRAL AVE., MS 5014PX PHOENIX, ARIZONA 85012 | DECEMBER PAYMENT | 2810 -00 | | $1,000.00 | $3,712.38 |
| 01/13/12 | 3070 | FIDELITY NATIONAL TITLE FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 32695 PHOENIX, AZ 85064 | DECEMBER PAYMENT | 4110 -00 | | $1,202.62 | $2,509.76 |
| 01/13/12 | 3071 | DAVID M. REAVES, TRUSTEE BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMP- DECEMBER PAYMENTS | 2100 -00 | | $110.13 | $2,399.63 |
| 01/13/12 | 3072 | IRS-CH. 12 PAYMENTS 4041 N. CENTRAL AVE., MS 5014PX PHOENIX, ARIZONA 85012 | JANUARY PAYMENT | 2810 -00 | | $1,000.00 | $1,399.63 |
| 01/13/12 | 3073 | FIDELITY NATIONAL TITLE FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 32695 PHOENIX, AZ 85064 | JANUARY PAYMENT | 4110 -00 | | $1,202.62 | $197.01 |
| 01/13/12 | 3074 | DAVID M. REAVES, TRUSTEE BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMP- JANUARY PAYMENTS | 2100 -00 | | $110.13 | $86.88 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-00 | | $1.53 | $85.35 |
| | | | Page Subtotals: | | $4,625.50 | $5,628.58 | $4,737.85 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-33960

Case Name: STEELMAN ENTERPRISES, LLC

Taxpayer ID No: XX-XXX2907

For Period Ending: 09/11/2019

Trustee Name: DAVID M. REAVES - CH 12

Bank Name: Bank of America

Account Number/CD#: XXXXXX1667

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-00 | | $0.10 | $85.25 |
| 03/07/12 | | Transfer from Acct # XXXXXX1337 | Bank Funds Transfer | 9999-00 | $4,625.50 | | $4,710.75 |
| 03/07/12 | 3075 | FIDELITY NATIONAL TITLE FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 32695 PHOENIX, AZ 85064 | FEBRUARY PAYMENT | 4110 -00 | | $1,202.62 | $3,508.13 |
| 03/07/12 | 3076 | IRS-CH. 12 PAYMENTS 4041 N. CENTRAL AVE., MS 5014PX PHOENIX, ARIZONA 85012 | FEBRUARY PAYMENT | 2810 -00 | | $1,000.00 | $2,508.13 |
| 03/07/12 | 3077 | DAVID M. REAVES, TRUSTEE BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMP- FEB. PAYMENTS | 2100 -00 | | $110.13 | $2,398.00 |
| 03/07/12 | 3078 | FIDELITY NATIONAL TITLE FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 32695 PHOENIX, AZ 85064 | MARCH PAYMENT | 4110 -00 | | $1,202.62 | $1,195.38 |
| 03/07/12 | 3079 | IRS-CH. 12 PAYMENTS 4041 N. CENTRAL AVE., MS 5014PX PHOENIX, ARIZONA 85012 | MARCH PAYMENT | 2810 -00 | | $1,000.00 | $195.38 |
| 03/07/12 | 3080 | DAVID M. REAVES, TRUSTEE BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMP- MARCH PAYMENT | 2100 -00 | | $110.13 | $85.25 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-00 | | $1.28 | $83.97 |
| 04/04/12 | | Transfer from Acct # XXXXXX1337 | Bank Funds Transfer | 9999-00 | $37,344.49 | | $37,428.46 |

Page Subtotals: $41,969.99 $4,626.88

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-33960

Case Name: STEELMAN ENTERPRISES, LLC

Taxpayer ID No: XX-XXX2907

For Period Ending: 09/11/2019

Trustee Name: DAVID M. REAVES - CH 12

Bank Name: Bank of America

Account Number/CD#: XXXXXX1667

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/04/12 | 3081 | JOHN DEERE & CO C/O ROBERT SPURLOCK BONNETT FAIRBOURN 2901 N. CENTRAL AVE., SUITE 1000 PHOENIX, AZ 85012 | SEMI-ANNUAL PAYMENT | 4210    -00 | | $28,564.69 | $8,863.77 |
| 04/04/12 | 3082 | AGRICREDIT ACCEPTANCE, LLC P.O. BOX 2000 JOHNSTON, IA 50131-0020 | SEMI-ANNUAL PAYMENT | 4210    -00 | | $2,056.66 | $6,807.11 |
| 04/04/12 | 3083 | NAEDA FINANCIAL, LTD LP C/O  SHERYL L. LOHAUS GROSS & WELCH, P.C. 2120 SOUTH 72ND STREET, SUITE 1500 OMAHA, NEBRASKA 68124 | SEMI-ANNUAL PAYMENT | 4210    -00 | | $685.55 | $6,121.56 |
| 04/04/12 | 3084 | TRIMBLE FINANCIAL SERVICES ATTN: TAYNA BLAIR 3893 RESEARCH PARK DRIVE ANN ARBOR, MI 48108 | SEMI-ANNUAL PAYMENT | 4210    -00 | | $2,056.66 | $4,064.90 |
| 04/04/12 | 3085 | FIDELITY NATIONAL TITLE FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 32695 PHOENIX, AZ 85064 | APRIL PAYMENT | 4110    -00 | | $1,202.62 | $2,862.28 |
| 04/04/12 | 3086 | IRS-CH. 12 PAYMENTS 4041 N. CENTRAL AVE., MS 5014PX PHOENIX, AZ 85012 | APRIL PAYMENT | 2810    -00 | | $1,000.00 | $1,862.28 |
| 04/04/12 | 3087 | DAVID M. REAVES, TRUSTEE BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, ARIZONA 85064 | TRUSTEE COMP SEMI ANNUAL & MONTHLY PAYMENTS | 2100    -00 | | $1,778.31 | $83.97 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-00 | | $4.66 | $79.31 |
| 05/10/12 | | Transfer from Acct # XXXXXX1337 | Bank Funds Transfer | 9999-00 | $2,312.75 | | $2,392.06 |

Page Subtotals:    $2,312.75    $37,349.15

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-33960

Case Name: STEELMAN ENTERPRISES, LLC

Taxpayer ID No: XX-XXX2907

For Period Ending: 09/11/2019

Trustee Name: DAVID M. REAVES - CH 12

Bank Name: Bank of America

Account Number/CD#: XXXXXX1667

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/12 | 3088 | FIDELITY NATIONAL TITLE FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 32695 PHOENIX, AZ 85064 | MAY PAYMENT | 4110   -00 | | $1,202.62 | $1,189.44 |
| 05/10/12 | 3089 | IRS-CH. 12 PAYMENTS 4041 N. CENTRAL AVE., MS 5014PX PHOENIX, ARIZONA 85012 | MAY PAYMENT | 2810   -00 | | $1,000.00 | $189.44 |
| 05/10/12 | 3090 | DAVID M. REAVES, TRUSTEE BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMP- MAY PAYMENTS | 2100   -00 | | $110.13 | $79.31 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-00 | | $1.11 | $78.20 |
| 06/01/12 | | Transfer from Acct # XXXXXX1337 | Bank Funds Transfer | 9999-00 | $2,312.75 | | $2,390.95 |
| 06/01/12 | 3091 | FIDELITY NATIONAL TITLE FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 32695 PHOENIX, AZ 85064 | JUNE PAYMENT | 4110   -00 | | $1,202.62 | $1,188.33 |
| 06/01/12 | 3092 | IRS-CH. 12 PAYMENTS 4041 N. CENTRAL AVE., MS 5014PX PHOENIX, ARIZONA 85012 | JUNE PAYMENT | 2810   -00 | | $1,000.00 | $188.33 |
| 06/01/12 | 3093 | DAVID M. REAVES, TRUSTEE BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMP- JUNE PAYMENTS | 2100   -00 | | $110.13 | $78.20 |
| 06/28/12 | | Transfer from Acct # XXXXXX1337 | Bank Funds Transfer | 9999-00 | $2,312.75 | | $2,390.95 |
| 06/28/12 | 3094 | FIDELITY NATIONAL TITLE FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 32695 PHOENIX, AZ 85064 | JULY PAYMENT | 4110   -00 | | $1,202.62 | $1,188.33 |

Page Subtotals:                                                                $4,625.50        $5,829.23

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-33960

Case Name: STEELMAN ENTERPRISES, LLC

Taxpayer ID No: XX-XXX2907

For Period Ending: 09/11/2019

Trustee Name: DAVID M. REAVES - CH 12

Bank Name: Bank of America

Account Number/CD#: XXXXXX1667

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/28/12 | 3095 | IRS-CH. 12 PAYMENTS 4041 N. CENTRAL AVE., MS 5014PX PHOENIX, ARIZONA 85012 | JULY PAYMENT | 2810 -00 | | $1,000.00 | $188.33 |
| 06/28/12 | 3096 | DAVID M. REAVES, TRUSTEE BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMP- JULY PAYMENT | 2100 -00 | | $110.13 | $78.20 |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-00 | | $0.82 | $77.38 |
| 07/30/12 | | Transfer from Acct # XXXXXX1337 | Bank Funds Transfer | 9999-00 | $2,312.75 | | $2,390.13 |
| 07/30/12 | 3097 | FIDELITY NATIONAL TITLE FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 32695 PHOENIX, AZ 85064 | AUGUST PAYMENT | 4110 -00 | | $1,202.62 | $1,187.51 |
| 07/30/12 | 3098 | IRS-CH. 12 PAYMENTS 4041 N. CENTRAL AVE., MS 5014PX PHOENIX, ARIZONA 85012 | AUGUST PAYMENT | 2810 -00 | | $1,000.00 | $187.51 |
| 07/30/12 | 3099 | DAVID M. REAVES, TRUSTEE BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMP- AUGUST PAYMENT | 2100 -00 | | $110.13 | $77.38 |
| 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-00 | | $0.97 | $76.41 |
| 08/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-00 | | $0.59 | $75.82 |
| 09/05/12 | | Transfer from Acct # XXXXXX1337 | Bank Funds Transfer | 9999-00 | $2,312.75 | | $2,388.57 |
| 09/05/12 | 3100 | FIDELITY NATIONAL TITLE FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 32695 PHOENIX, AZ 85064 | SEPTEMBER PAYMENT | 4110 -00 | | $1,202.62 | $1,185.95 |

Page Subtotals: $4,625.50 $4,627.88

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-33960

Case Name: STEELMAN ENTERPRISES, LLC

Taxpayer ID No: XX-XXX2907

For Period Ending: 09/11/2019

Trustee Name: DAVID M. REAVES - CH 12

Bank Name: Bank of America

Account Number/CD#: XXXXXX1667

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/05/12 | 3101 | IRS-CH. 12 PAYMENTS 4041 N. CENTRAL AVE., MS 5014PX PHOENIX, ARIZONA 85012 | SEPTEMBER PAYMENT | 2810 -00 | | $1,000.00 | $185.95 |
| 09/05/12 | 3102 | DAVID M. REAVES, TRUSTEE BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMP- SEPTEMBER PAYMENTS | 2100 -00 | | $110.13 | $75.82 |
| 09/24/12 | | Transfer from Acct # XXXXXX1337 | Bank Funds Transfer | 9999-00 | $2,312.75 | | $2,388.57 |
| 09/24/12 | 3103 | FIDELITY NATIONAL TITLE FBO THE ESTATE OF LARRY LOWENTHAL ACCT. NO. 00982386 PO BOX 32695 PHOENIX, AZ 85064 | OCTOBER PAYMENT | 4110 -00 | | $1,202.62 | $1,185.95 |
| 09/24/12 | 3104 | IRS-CH. 12 PAYMENTS 4041 N. CENTRAL AVE., MS 5014PX PHOENIX, ARIZONA 85012 | OCTOBER PAYMENT | 2810 -00 | | $1,000.00 | $185.95 |
| 09/24/12 | 3105 | DAVID M. REAVES, TRUSTEE BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMP- OCTOBER PAYMENTS | 2100 -00 | | $110.13 | $75.82 |
| 09/28/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-00 | | $1.13 | $74.69 |
| 10/03/12 | | Transfer from Acct # XXXXXX1337 | Bank Funds Transfer | 9999-00 | $35,648.74 | | $35,723.43 |
| 10/03/12 | 3106 | JOHN DEERE & CO C/O ROBERT SPURLOCK BONNETT FAIRBOURN 2901 N. CENTRAL AVE., SUITE 1000 PHOENIX, AZ 85012 | SEMI-ANNUAL PAYMENT | 4210 -00 | | $28,564.69 | $7,158.74 |
| 10/03/12 | 3107 | AGRICREDIT ACCEPTANCE, LLC P.O. BOX 2000 JOHNSTON, IA 50131-0020 | SEMI-ANNUAL PAYMENT | 4210 -00 | | $2,056.66 | $5,102.08 |

Page Subtotals: $35,988.48 $34,045.36

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-33960
Case Name: STEELMAN ENTERPRISES, LLC

Trustee Name: DAVID M. REAVES - CH 12
Bank Name: Bank of America
Account Number/CD#: XXXXXX1667
Checking Account

Taxpayer ID No: XX-XXX2907
For Period Ending: 09/11/2019

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | | |
| | | | | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/03/12 | 3108 | NAEDA FINANCIAL, LTD LP C/O SHERYL L. LOHAUS GROSS & WELCH, P.C. 2120 SOUTH 72ND STREET, SUITE 1500 OMAHA, NEBRASKA 68124 | SEMI-ANNUAL PAYMENT | 4210    -00 | | $685.55 | $4,416.53 |
| 10/03/12 | 3109 | TRIMBLE FINANCIAL SERVICES ATTN: TAYNA BLAIR 3893 RESEARCH PARK DRIVE ANN ARBOR, MI 48108 | SEMI-ANNUAL PAYMENT | 4210    -00 | | $2,056.66 | $2,359.87 |
| 10/03/12 | 3110 | DAVID M. REAVES, TRUSTEE BANKRUPTCY TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMP- SEMI-ANNUAL PAYMENTS | 2100    -00 | | $1,668.18 | $691.69 |
| 10/23/12 | | BANK OF AMERICA, N.A. 901 MAIN STREET 10TH FLOOR DALLAS, TX  75283 | BANK FEES | 2600-00 | | $4.71 | $686.98 |
| 10/23/12 | | Trsf To UNION BANK | FINAL TRANSFER | 9999-00 | | $686.98 | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $239,515.11 | $239,515.11 |
| Less: Bank Transfers/CD's | | $239,515.11 | $686.98 |
| Subtotal | | $0.00 | $238,828.13 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $0.00 | $238,828.13 |

Page Subtotals:                    $0.00        $5,102.08

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-33960

Case Name: STEELMAN ENTERPRISES, LLC

Taxpayer ID No: XX-XXX2907

For Period Ending: 09/11/2019

Trustee Name: DAVID M. REAVES - CH 12

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0025

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/15/19 | | Trsf In From UNION BANK | INITIAL WIRE TRANSFER IN | 9999-00 | $7,500.00 | | $7,500.00 |
| 02/21/19 | | CUSTOM TILALGE AND SPRAY PO BOX 11006 CASA GRANDE, AZ 85130 | CH. 12 PLAN PAYMENT | 1229 -00 | $510.50 | | $8,010.50 |
| 02/27/19 | | CUSTOM TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130 | CH. 12 PLAN PAYMENT | 1229 -00 | $500.00 | | $8,510.50 |
| 04/09/19 | | CUSTOM TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130 | CH. 12 PLAN PAYMENTS | 1229 -00 | $500.00 | | $9,010.50 |
| 04/17/19 | 4001 | DAVID M. REAVES, TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMP | 2100 -00 | | $450.53 | $8,559.97 |
| 04/17/19 | 4002 | IRS- CH.12 4041 N. CENTRAL AVENUE M/S MS 5014 PHOENIX, AZ 85012-5000 | | 2810 -00 | | $5,817.55 | $2,742.42 |
| 04/17/19 | 4003 | PINAL COUNTY TREASURER PO BOX 729 FLORENCE, AZ 85132 | | 6820 -00 | | $2,742.42 | $0.00 |
| 05/07/19 | | CUSTOM TILLAGE & SPRAY PO BOX 11006 CASA GRANDE, AZ 85130-0129 | CH. 12 PLAN PAYMENT | 1229 -00 | $500.00 | | $500.00 |
| 05/21/19 | | Custom Tillage & Spray | Chapter 12 plan paymnet | 1229 -00 | $500.00 | | $1,000.00 |
| 06/26/19 | | Custom Tillage | Chapter 12 plan paymnet | 1229 -000 | $500.00 | | $1,500.00 |
| 08/05/19 | | CUSTOM TILLAGE & SPRAY | Chapter 12 plan payment | 1229 -00 | $500.00 | | $2,000.00 |
| 09/05/19 | 4004 | PINAL COUNTY TREASURER PO BOX 729 FLORENCE, AZ 85132 | | 6820 -00 | | $1,900.00 | $100.00 |
| 09/05/19 | 4005 | DAVID M. REAVES, TRUSTEE P.O. BOX 44320 PHOENIX, AZ 85064 | TRUSTEE COMP | 2100 -00 | | $100.00 | $0.00 |

Page Subtotals: $11,010.50 $11,010.50

| | | |
|---|---|---|
| COLUMN TOTALS | $11,010.50 | $11,010.50 |
| Less: Bank Transfers/CD's | $7,500.00 | $0.00 |
| Subtotal | $3,510.50 | $11,010.50 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $3,510.50 | $11,010.50 |

Page Subtotals:                                             $0.00

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0025 - Checking Account | $3,510.50 | $11,010.50 | $0.00 |
| XXXXXX1337 - Money Market Account (Interest Earn | $242,812.58 | $121.12 | $0.00 |
| XXXXXX1667 - Checking Account | $0.00 | $238,828.13 | $0.00 |
| XXXXXX9518 - Checking Account | $277,429.90 | $273,793.23 | $0.00 |
| | $523,752.98 | $523,752.98 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $523,752.98 |
| Total Gross Receipts: | $523,752.98 |

Trustee Signature:     /s/ DAVID M. REAVES - CH 12          Date: 09/11/2019

DAVID M. REAVES - CH 12
P.O. BOX 44320
PHOENIX, AZ 85064
(602) 241-0101